# EXHIBIT 1



GRAND JURY
EXHIBIT

13

12-2

DATE: 9-23-13

GRAND JURY NO. 2012-2

FOREMAN



GJ-00000298

**AFFIDAVIT OF NOTARY PRESENTMENT**

| | | |
|---|---|---|
| State of Colorado | ) | |
| | ) ss.: | **CERTIFICATION OF MAILING** |
| County of El Paso | ) | |

On this 1st day of May, 2009, for the purpose of verification, I, the undersigned Notary Public, being commissioned in the County and State noted above, do certify that George-Thomas :Brokaw appeared before me with the following documents listed below. I, the below signed notary, personally verified that these documents were placed in an envelope and sealed by me. They were sent by United States Post Office Certified Mail # 7008 1140 0001 7940 7155.

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
FRESNO, CA. 93888-0002

List of Documents Mailed:

Copy of Affidavit of Notary Presentment
Cover Letter
1040X form for 2003
copy of 1099OID forms for 2003
Cover Letter
1040X form for 2004
copy of 1099OID forms for 2004
Cover Letter
1040 form for 2005
copy of 1099OID forms for 2005
Cover Letter
1040 form for 2006
copy of 1099OID forms for 2006
Cover Letter
1040 form for 2007
Cover Letter
copy of 1099OID forms for 2007
1040 form for 2008
Cover Letter
copy of 1099OID forms for 2008

WITNESS, my hand and official seal.

Mimi Vigil, agent for MIMI VIGIL          5/1/09          (Seal)
NOTARY PUBLIC                             DATE

My commission expires: _____ 4/14, 20 11          (Stamp)

**MIMI VIGIL**
**NOTARY PUBLIC**
**STATE OF COLORADO**
My Commission Expires: 04/14/2011

DEPARTMENT OF THE TREASURY                                          May 1, 20009
INTERNAL REVENU SERVICE CENTER
FRESNO, CA. 93888-0002



RE: 2003 1040X for 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

Dear IRS Agent,

Enclosed is a copy of the Taxpayer ID 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 tax return form 1040X for the Year 2003 and included are copies of 1099-OID's showing the Tax withheld.

This enclosed return shows a request for a refund of interest income that was unreported and not distributed to the creator/originator of the funds. The Banking institutions invested and made increased returns on the principal without compensating or informing the creator of their actions. The 1099-OID forms direct which bank is in possession of the withheld funds.

Please retrieve from the bank the requested funds and facilitate their return to the originator/creator through the enclosed request for return so that the appropriate amount of tax can be facilitated.

If there are any problems or questions please feel free to communicate with the taxpayer through US mail as the taxpayer is unable to communicate any other way. If you feel that the enclosed information is incorrect or inappropriate, please consult your supervisor to ensure that you are not violating any criminal or civil procedures by denying the commercial request that is enclosed. All forms are authorized IRS documents showing valid OMB numbers.

Denial or delay in fulfilling this request will be considered to be a dishonor in Commerce and the agent responding with dishonor will be liable for the enclosed return request as will the managing supervisor and the Commissioner of the Internal Revenue Service, DOUGLAS SCHULMAN (fiduciary) per Stirpes. This letter is notice and billing for the requested return $68,063. If this amount is not refunded within 45 days the billing will begin accruing $1,000 per month for 12 months and $2,000 per month after this.

Thank you for your prompt attentions to this invoicing.

By: George-Thomas: Brokaw Authorized Rep.
                          George-Thomas:Brokaw
                          Secured Party Creditor
                          Power of Attorney on File

CC: Douglas Schulman
Enclosures: Form 1040, Schedule A, Schedule B, Schedule C, Schedule SE

GJ-00000300

W1-1 - Page 5 of 69

Form **1040X**
(Rev. February 2009)

Department of the Treasury—Internal Revenue Service

## Amended U.S. Individual Income Tax Return
▶ See separate instructions.

OMB No. 1545-0074

This return is for calendar year ▶ **2003** , or fiscal year ended ▶

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| GEORGE T | BROKAW | 278 : 40 : 2356 |

| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
|---|---|---|
| DEBRA S | BROKAW | 282 : 46 : 9839 |

Home address (no. and street) or P.O. box if mail is not delivered to your home — Apt. no.
2260 PALM DR C

Phone number

City, town or post office, state, and ZIP code. If you have a foreign address, see page 4 of the instructions.
COLORADO SPRINGS CO 80918

**A** If the address shown above is different from that shown on your last return filed with the IRS, would you like us to change it in our records? . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ Yes ☑ No

**B** Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.
On original return ▶ ☐ Single ☑ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)
On this return ▶ ☐ Single ☑ Married filing jointly ☐ Married filing separately ☐ Head of household* ☐ Qualifying widow(er)
* If the qualifying person is a child but not your dependent, see page 4 of the instructions.

Use Part II on the back to explain any changes

| Income and Deductions (see instructions) | | A. Original amount or as previously adjusted (see page 4) | B. Net change—amount of increase or (decrease)—explain in Part II | C. Correct amount |
|---|---|---|---|---|
| 1 Adjusted gross income (see page 4) . . . . . | 1 | 694 | 269670 | 270364 |
| 2 Itemized deductions or standard deduction (see page 4) . | 2 | 9500 | 0 | 9500 |
| 3 Subtract line 2 from line 1 . . . . . . | 3 | -8806 | 269670 | 260864 |
| 4 Exemptions. If changing, fill in Parts I and II on the back (see page 5) . . . . . . . . | 4 | 3050 | 0 | 3050 |
| 5 Taxable income. Subtract line 4 from line 3 . . . | 5 | 0 | 257814 | 257814 |
| 6 Tax (see page 5). Method used in col. C _____ | 6 | 0 | 66401 | 66401 |
| 7 Credits (see page 6) . . . . . . . . | 7 | 0 | 0 | 0 |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 0 | 66401 | 66401 |
| 9 Other taxes (see page 6) . . . . . . . | 9 | 0 | 13929 | 13929 |
| 10 Total tax. Add lines 8 and 9 . . . . . . | 10 | 0 | 80330 | 80330 |
| 11 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 6 | 11 | 52 | 148341 | 148393 |
| 12 Estimated tax payments, including amount applied from prior year's return . . . . . . . . . | 12 | 0 | 0 | 0 |
| 13 Earned income credit (EIC) . . . . . . | 13 | 0 | 0 | 0 |
| 14 Additional child tax credit from Form 8812 . . . | 14 | 0 | 0 | 0 |
| 15 Credits: Recovery rebate; federal telephone excise tax; or from Forms 2439, 4136, 5405, 8885, or 8801 (refundable credit only) | 15 | 0 | 0 | 0 |
| 16 Amount paid with request for extension of time to file (see page 6) . | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | |
| 18 Total payments. Add lines 11 through 17 in column C . . | 18 | | | 148393 |

### Refund or Amount You Owe

**Note.** Allow 8-12 weeks to process Form 1040X.

| | | | |
|---|---|---|---|
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | 0 |
| 20 Subtract line 19 from line 18 (see page 6) . . . . . . . | 20 | | 148393 |
| 21 **Amount you owe.** If line 10, column C, is more than line 20, enter the difference. See page 6 | 21 | | |
| 22 If line 10, column C, is less than line 20, enter the difference . . . | 22 | | 68063 |
| 23 Amount of line 22 you want **refunded to you** . . . . . | 23 | | 68063 |
| 24 Amount of line 22 you want **applied to your** estimated tax | 24 | | |

**Sign Here**
Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

Joint return? See page 4.
Keep a copy for your records.

Your signature — *George Thomas Brokaw Rep 15-1-09* — Date

Spouse's signature. If a joint return, both must sign. — *Debra Sue Brokaw 5-1-09* — Date

**Paid Preparer Use Only**
Preparer's signature — *By C A* — Date 4-28-09 — Check if self-employed ☑ — Preparer's SSN or PTIN P00896630

Firm's name (or yours if self-employed), address, and ZIP code — NUMBERS & BEYOND, 5996 PINE RIDGE DR 80107 — EIN — Phone no. (  )

For Paperwork Reduction Act Notice, see page 8 of instructions. — Cat. No. 11360L — Form **1040X** (Rev. 2-2009)

CLEARED BY STATUTES
FRESNO STATUTE TEAM
TE# __ DATE MAY 13 2009

RECEIVED OCT 27 2009 FPR 303

RECEIVED INTERNAL REVENUE SERVICE FRESNO

GJ-00000301

**Part I** **Exemptions.** See Form 1040 or 1040A instructions.

Complete this part **only** if you are:

- Increasing or decreasing the number of exemptions claimed on line 6d of the return you are amending, or
- Increasing or decreasing the exemption amount for housing individuals displaced by Hurricane Katrina or for housing Midwestern displaced individuals.

| | | Line | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|---|
| 25 | Yourself and spouse . . . . . . . . . . . . . . . . . . **Caution.** If someone can claim you as a dependent, you cannot claim an exemption for yourself. | 25 | | | |
| 26 | Your dependent children who lived with you . . . . . . . . . | 26 | | | |
| 27 | Your dependent children who did not live with you due to divorce or separation . . . . . . . . . . . . . . . . . . . . | 27 | | | |
| 28 | Other dependents . . . . . . . . . . . . . . . . . . . | 28 | | | |
| 29 | Total number of exemptions. Add lines 25 through 28 . . . . . | 29 | | | |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here. | 30 | | | |
| 31 | If you are claiming an exemption amount for housing individuals displaced by Hurricane Katrina, enter the amount from Form 8914, line 2 for 2005 or line 6 for 2006. If you are claiming an exemption amount for housing Midwestern displaced individuals, enter the amount from the 2008 Form 8914, line 2. (See instructions for line 4). Otherwise enter -0- . . . . . . . . . . . . | 31 | | | |
| 32 | Add lines 30 and 31. Enter the result here and on line 4 . . . . . . | 32 | | | |

| Tax year | Exemption amount | But see the instructions for line 4 on page 5 if the amount on line 1 is over: |
|---|---|---|
| 2008 | $3,500 | $119,975 |
| 2007 | 3,400 | 117,300 |
| 2006 | 3,300 | 112,875 |
| 2005 | 3,200 | 109,475 |

**33** Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) ✓ if qualifying child for child tax credit (see page 7) |
|---|---|---|---|---|
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |

No. of children on 33 who:
- lived with you . . ▶ ☐
- **did not live** with you due to divorce or separation (see page 7) . ▶ ☐

Dependents on 33 not entered above ▶ ☐

**Part II** **Explanation of Changes**

**Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.**

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See pages 2 and 3 of the instructions. Also, check here . . . ▶ ☐

CORRECT PREVIOUS FILINGS TO APPROPRIATELY REFLECT INCOME

**Part III** **Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here . . . . . . . . . . . . . ▶ ☐

If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here . . . . ▶ ☐

W1-1 - Page 7 of 69

**Form 1040**

*A mended*

Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return** 2003 (99) IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2003, or other tax year beginning , 2003, ending , 20

OMB No. 1545-0074

**Label**
(See instructions on page 19.)
Use the IRS label. Otherwise, please print or type.

| L A B E L   H E R E | | |
|---|---|---|
| Your first name and initial | Last name | Your social security number |
| GEORGE T | BROKAW | 278 40 2356 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| DEBRA S | BROKAW | 282 46 9839 |

Home address (number and street). If you have a P.O. box, see page 19.  Apt. no.
2260 PALM DR C

City, town or post office, state, and ZIP code. If you have a foreign address, see page 19.
COLORADO SPRINGS CO 80918

▲ **Important!** ▲
You must enter your SSN(s) above.

**Presidential Election Campaign**
(See page 19.)

Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ▶

| | You | Spouse |
|---|---|---|
| | ☐ Yes ☑ No | ☐ Yes ☑ No |

**Filing Status**

Check only one box.

1. ☐ Single
2. ☑ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person). (See page 20.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child. (See page 20.)

**Exemptions**

6a ☑ **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a . . . . . . . . . . . .
b ☑ **Spouse** . . . . . . . . . . . . . . . . . . . . . . .

c **Dependents:**

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 21) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than five dependents, see page 21.

d Total number of exemptions claimed . . . . . . . . . . . . .

No. of boxes checked on 6a and 6b **2**
No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see page 21)
Dependents on 6c not entered above
Add numbers on lines above ▶ **2**

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 22.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . | 7 | |
| 8a | Taxable interest. Attach Schedule B if required . . . . | 8a | 148351 |
| b | Tax-exempt interest. Do not include on line 8a . . . 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . | 9a | 686 |
| b | Qualified dividends (see page 23) . . . . . . 9b | 686 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 23) . . | 10 | |
| 11 | Alimony received . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . | 12 | 117275 |
| 13a | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13a | |
| b | If box on 13a is checked, enter post-May 5 capital gain distributions 13b | | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . | 14 | |
| 15a | IRA distributions . 15a | b Taxable amount (see page 25) | 15b | |
| 16a | Pensions and annuities 16a | b Taxable amount (see page 25) | 16b | 11017 |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . . . . | 19 | |
| 20a | Social security benefits 20a | b Taxable amount (see page 27) | 20b | |
| 21 | Other income. List type and amount (see page 27) . . . . . . . . . . . | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 277329 |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 | Educator expenses (see page 29) . . . . . 23 | |
| 24 | IRA deduction (see page 29) . . . . . . 24 | |
| 25 | Student loan interest deduction (see page 31) . . 25 | |
| 26 | Tuition and fees deduction (see page 32) . . . 26 | |
| 27 | Moving expenses. Attach Form 3903 . . . . 27 | |
| 28 | One-half of self-employment tax. Attach Schedule SE . 28 | 6965 |
| 29 | Self-employed health insurance deduction (see page 33) 29 | |
| 30 | Self-employed SEP, SIMPLE, and qualified plans . 30 | |
| 31 | Penalty on early withdrawal of savings . . . . 31 | |
| 32a | Alimony paid  b Recipient's SSN ▶ 32a | |
| 33 | Add lines 23 through 32a . . . . . . . . . . . . . | 33 | 6965 |
| 34 | Subtract line 33 from line 22. This is your adjusted gross income . . . . ▶ | 34 | 270364 |

RECEIVED
1431
MAY 0 6 2009
INTERNAL REVENUE SERVICE
FRESNO, CA

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 77.   Cat. No. 11320B   Form **1040** (2003)

GJ-00000304

W1-1 - Page 9 of 69

**Amended**

Form 1040 (2003)

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 35 | Amount from line 34 (adjusted gross income) . . . . . . . . . . . . . | 35 | 270364 |
| | 36a | Check { ☐ **You** were born before January 2, 1939, ☐ Blind. } **Total boxes** if: { ☐ **Spouse** was born before January 2, 1939, ☐ Blind. } checked ▶ 36a | | |
| **Standard Deduction for—** | b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 34 and check here . . . . . . ▶ 36b ☐ | | |
| ● People who checked any box on line 36a or 36b or who can be claimed as a dependent, see page 34. | 37 | **Itemized deductions** (from Schedule A) **or** your **standard deduction** (see left margin) . | 37 | 9500 |
| | 38 | Subtract line 37 from line 35 . . . . . . . . . . . . . . . . . | 38 | 260864 |
| | 39 | If line 35 is $104,625 or less, multiply $3,050 by the total number of exemptions claimed on line 6d. If line 35 is over $104,625, see the worksheet on page 35 . . . . | 39 | 3050 |
| ● All others: | 40 | **Taxable income.** Subtract line 39 from line 38. If line 39 is more than line 38, enter -0- | 40 | 257814 |
| Single or Married filing separately, $4,750 | 41 | **Tax** (see page 36). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | 41 | 66401 |
| | 42 | **Alternative minimum tax** (see page 38). Attach Form 6251 . . . . . | 42 | |
| Married filing jointly or Qualifying widow(er), $9,500 | 43 | Add lines 41 and 42 . . . . . . . . . . . . . . . . . . ▶ | 43 | 66401 |
| | 44 | Foreign tax credit. Attach Form 1116 if required . . . . . 44 | | |
| | 45 | Credit for child and dependent care expenses. Attach Form 2441 45 | | |
| Head of household, $7,000 | 46 | Credit for the elderly or the disabled. Attach Schedule R . 46 | | |
| | 47 | Education credits. Attach Form 8863 . . . . . . 47 | | |
| | 48 | Retirement savings contributions credit. Attach Form 8880 48 | | |
| | 49 | Child tax credit (see page 40) . . . . . . . . 49 | | |
| | 50 | Adoption credit. Attach Form 8839 . . . . . . 50 | | |
| | 51 | Credits from: a ☐ Form 8396 b ☐ Form 8859 . 51 | | |
| | 52 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Specify 52 | | |
| | 53 | Add lines 44 through 52. These are your **total credits** . . . . . . . . | 53 | |
| | 54 | Subtract line 53 from line 43. If line 53 is more than line 43, enter -0- . . . . ▶ | 54 | 66401 |
| **Other Taxes** | 55 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . | 55 | 13929 |
| | 56 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 56 | |
| | 57 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | 57 | |
| | 58 | Advance earned income credit payments from Form(s) W-2 . . . . . . . | 58 | |
| | 59 | Household employment taxes. Attach Schedule H . . . . . . . . . | 59 | |
| | 60 | Add lines 54 through 59. This is your **total tax** . . . . . . . . . ▶ | 60 | 80330 |
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 . 61 | 148393 | |
| | 62 | 2003 estimated tax payments and amount applied from 2002 return 62 | | |
| If you have a qualifying child, attach Schedule EIC. | 63 | **Earned income credit (EIC)** . . . . . . . . 63 | | |
| | 64 | Excess social security and tier 1 RRTA tax withheld (see page 56) 64 | | |
| | 65 | Additional child tax credit. Attach Form 8812 . . . 65 | | |
| | 66 | Amount paid with request for extension to file (see page 56) 66 | | |
| | 67 | Other payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 67 | | |
| | 68 | Add lines 61 through 67. These are your **total payments** . . . . . . ▶ | 68 | 148393 |
| **Refund** | 69 | If line 68 is more than line 60, subtract line 60 from line 68. This is the amount you **overpaid** | 69 | 68063 |
| Direct deposit? See page 56 and fill in 70b, 70c, and 70d. | 70a | Amount of line 69 you want **refunded to you** . . . . . . . . . . ▶ | 70a | 68063 |
| | b | Routing number | | |
| | ▶ c Type: ☐ Checking ☐ Savings | | | |
| | d | Account number | | |
| | 71 | Amount of line 69 you want **applied to your 2004 estimated tax** ▶ 71 | | |
| **Amount You Owe** | 72 | **Amount you owe.** Subtract line 68 from line 60. For details on how to pay, see page 57 ▶ | 72 | |
| | 73 | Estimated tax penalty (see page 58) . . . . . . 73 | | |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see page 58)? ☐ **Yes.** Complete the following. ☐ **No** | | | |

Designee's name ▶    Phone no. ▶ ( )    Personal identification number (PIN) ▶

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 20. Keep a copy for your records.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| *George-Thomas: Brokaw* | 5-1-09 | *Authorized Representative* | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |
| *Nebra-Sue Brokaw* | 5-1-09 | *Authorized Representative* | |

**Paid Preparer's Use Only**

| Preparer's signature | *Br. CPA* | Date | *7-28-09* | Check if self-employed ☑ | Preparer's SSN or PTIN | P00896630 |
|---|---|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | NUMBERS & BEYOND 5996 PINE RIDGE DR ELIZABETH CO 80107 | | | EIN | | |
| | | | | Phone no. | ( ) | |

Form **1040** (2003)



GJ-00000306



Amended

Schedules A&B (Form 1040) 2008

OMB No. 1545-0074    Page **2**

Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side.

**GEORGE T BROKAW   - 2003**

Your social security number

278 : 40 : 2356

## Schedule B—Interest and Ordinary Dividends

Attachment Sequence No. **08**

| | | | | Amount |
|---|---|---|---|---|
| **Part I**<br>**Interest**<br><br>(See page B-1 and the instructions for Form 1040, line 8a.) | 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶<br>**WELLS FARGO BANK 5729** | 1 | 148341 |
| **Note.** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | 2 | Add the amounts on line 1 . . . . . . . . . . | 2 | 148341 |
| | 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 . . . . . . . . . . . | 3 | |
| | 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | 4 | 148341 |

**Note.** If line 4 is over $1,500, you must complete Part III.

| | | | | Amount |
|---|---|---|---|---|
| **Part II**<br>**Ordinary**<br>**Dividends**<br><br>(See page B-1 and the instructions for Form 1040, line 9a.) | 5 | List name of payer ▶ | 5 | |
| **Note.** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | | | | |
| | 6 | Add the amounts on line 5. Enter the total here and on Form 1040, line 9a ▶ | 6 | |

**Note.** If line 6 is over $1,500, you must complete Part III.

| **Part III**<br>**Foreign**<br>**Accounts**<br>**and Trusts**<br><br>(See page B-2.) | You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; or **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|---|
| | **7a** At any time during 2008, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See page B-2 for exceptions and filing requirements for Form TD F 90-22.1. . . . . . . | | ✓ |
| | **b** If "Yes," enter the name of the foreign country ▶ | | |
| | **8** During 2008, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 . . . . . . . . | | ✓ |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule B (Form 1040) 2008



GJ-00000308

W1-1 - Page 13 of 69

*Amended*

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Profit or Loss From Business
(Sole Proprietorship)

▶ Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.

▶ Attach to Form 1040 or 1041.   ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2003**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| GEORGE T BROKAW | 270 : 40 : 2356 |

| A | Principal business or profession, including product or service (see page C-2 of the instructions) | B Enter code from pages C-7, 8, & 9 |
|---|---|---|
| | INSURANCE | ▶ 5 2 3 9 0 0 |

| C | Business name. If no separate business name, leave blank. | D Employer ID number (EIN), if any |
|---|---|---|
| | | |

E  Business address (including suite or room no.) ▶ **2260 PALM DR C**
City, town or post office, state, and ZIP code   **COLORADO SPRINGS, CO  80918**

F  Accounting method:   (1) ☑ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶ ................................

G  Did you "materially participate" in the operation of this business during 2003? If "No," see page C-3 for limit on losses   ☑ Yes   ☐ No

H  If you started or acquired this business during 2003, check here   .   .   .   .   .   .   .   .   .   ▶ ☐

**Part I   Income**

| | | | | |
|---|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-3 and check here   .   .   .   .   .   ▶ ☐ | 1 | 131465 | 00 |
| 2 | Returns and allowances   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   . | 2 | | |
| 3 | Subtract line 2 from line 1   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   . | 3 | 131465 | 00 |
| 4 | Cost of goods sold (from line 42 on page 2)   .   .   .   .   .   .   .   .   .   .   . | 4 | | |
| 5 | **Gross profit.** Subtract line 4 from line 3   .   .   .   .   .   .   .   .   .   .   .   . | 5 | 131465 | 00 |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund (see page C-3)   .   .   . | 6 | | |
| 7 | **Gross income.** Add lines 5 and 6   .   .   .   .   .   .   .   .   .   .   .   .   ▶ | 7 | 131465 | 00 |

**Part II   Expenses.** Enter expenses for business use of your home **only** on line 30.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | Advertising   .   .   .   . | 8 | 1500 | 00 | 19 | Pension and profit-sharing plans | 19 | | | |
| 9 | Car and truck expenses (see page C-3)   .   .   . | 9 | 9000 | 00 | 20 | Rent or lease (see page C-5): a Vehicles, machinery, and equipment . | 20a | | | |
| 10 | Commissions and fees   .   . | 10 | | | | b Other business property   .   . | 20b | | | |
| 11 | Contract labor (see page C-4)   .   .   .   . | 11 | | | 21 | Repairs and maintenance   .   . | 21 | | | |
| 12 | Depletion   .   .   .   .   . | 12 | | | 22 | Supplies (not included in Part III) | 22 | 1350 | 00 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-4) | 13 | | | 23 | Taxes and licenses   .   .   . | 23 | | | |
| 14 | Employee benefit programs (other than on line 19)   .   . | 14 | | | 24 | Travel, meals, and entertainment: a Travel   .   .   .   .   . | 24a | | | |
| 15 | Insurance (other than health) | 15 | | | | b Meals and entertainment   .   . | | | | |
| 16 | Interest: | | | | | c Enter nondeductible amount included on line 24b (see page C-5)   . | | | | |
| a | Mortgage (paid to banks, etc.) . | 16a | | | | d Subtract line 24c from line 24b | 24d | | | |
| b | Other   .   .   .   .   . | 16b | | | 25 | Utilities   .   .   .   .   . | 25 | 1500 | 00 | |
| 17 | Legal and professional services   .   .   .   . | 17 | 150 | 00 | 26 | Wages (less employment credits) | 26 | | | |
| 18 | Office expense   .   .   .   . | 18 | 690 | 00 | 27 | Other expenses (from line 48 on page 2)   .   .   .   .   . | 27 | | | |

| | | | | |
|---|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns   .   .   ▶ | 28 | 14190 | 00 |
| 29 | Tentative profit (loss). Subtract line 28 from line 7   .   .   .   .   .   .   .   .   . | 29 | 117275 | 00 |
| 30 | Expenses for business use of your home. Attach **Form 8829**   .   .   .   .   .   . | 30 | | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. ● If a profit, enter on **Form 1040, line 12,** and also on **Schedule SE, line 2** (statutory employees, see page C-6). Estates and trusts, enter on **Form 1041, line 3.** ● If a loss, you **must** go to line 32. | 31 | 117275 | 00 |

32  If you have a loss, check the box that describes your investment in this activity (see page C-6).
● If you checked 32a, enter the loss on **Form 1040, line 12,** and **also** on **Schedule SE, line 2** (statutory employees, see page C-6). Estates and trusts, enter on **Form 1041, line 3.**
● If you checked 32b, you **must** attach **Form 6198.**

32a ☑ All investment is at risk.
32b ☐ Some investment is not at risk.

**For Paperwork Reduction Act Notice, see Form 1040 instructions.**   Cat. No. 11334P   **Schedule C (Form 1040) 2003**

GJ-00000309

GJ-00000310

Schedule C (Form 1040) 2003

*Amended*

Page **2**

## Part III    Cost of Goods Sold (see page C-6)

33  Method(s) used to
value closing inventory:    a ☐ Cost    b ☐ Lower of cost or market    c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If
"Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

| | | |
|---|---|---|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . | **35** | |
| 36  Purchases less cost of items withdrawn for personal use . . . . . . . . . | **36** | |
| 37  Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . | **37** | |
| 38  Materials and supplies . . . . . . . . . . . . . . . | **38** | |
| 39  Other costs . . . . . . . . . . . . . . . . | **39** | |
| 40  Add lines 35 through 39 . . . . . . . . . . . | **40** | |
| 41  Inventory at end of year . . . . . . . . . . . . . | **41** | |
| 42  **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . | **42** | |

## Part IV    Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-4 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year) ▶ ..01../..01../..2002..

44  Of the total number of miles you drove your vehicle during 2003, enter the number of miles you used your vehicle for:

a  Business ......25000........    b  Commuting .......0............    c  Other .......6000........

45  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . ☐ Yes    ☑ No

46  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . ☑ Yes    ☐ No

47a  Do you have evidence to support your deduction? . . . . . . . . . . . . . . ☑ Yes    ☐ No

b  If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . ☑ Yes    ☐ No

## Part V    Other Expenses. List below business expenses not included on lines 8-26 or line 30.

| | | |
|---|---|---|
| ................................................. | | |
| ................................................. | | |
| ................................................. | | |
| ................................................. | | |
| ................................................. | | |
| ................................................. | | |
| ................................................. | | |
| ................................................. | | |
| 48  **Total other expenses.** Enter here and on page 1, line 27 . . . . . . . . . . | **48** | |

⊛

Schedule C (Form 1040) 2003

GJ-00000311



GJ-00000312

☒ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Original issue discount for 2003 $18341.19 | OMB No. 1545-0117 | Original Issue Discount |
|---|---|---|---|
| WELLS FARGO BANK<br>PO BOX 5247<br>DENVER CO 80274 | $ <br>2 Other periodic interest<br>$ | **2003**<br>Form **1099-OID** | |

| PAYER'S Federal identification number | RECIPIENT'S identification number | 3 Early withdrawal penalty | 4 Federal income tax withheld | Copy B For Recipient |
|---|---|---|---|---|
| 95-3233208 | 278-40-235b | $ | $ 18341.19 | |

| RECIPIENT'S name<br>GEORGE T BROKAW | 5 Description<br>BANK ACCOUNT CREDIT<br>ACCOUNT 5005155729 | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
|---|---|---|
| Street address (including apt. no.)<br>2260 PALM DR C | 6 Original issue discount on U.S. Treasury obligations*<br>$ | |
| City, state, and ZIP code.<br>COLORADO SPRINGS CO 80918 | 7 Investment expenses<br>$ | |
| Account number (optional)<br>5005155729 | * This may not be the correct figure to report on your income tax return. See instructions on the back. | |

Form **1099-OID**                    (keep for your records)                    Department of the Treasury - Internal Revenue Service

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Original issue discount for 2003*<br>$<br>2 Other periodic interest<br>$ | OMB No. 1545-0117<br>**2003**<br>Form **1099-OID** | Original Issue Discount |
|---|---|---|---|

| PAYER'S Federal identification number | RECIPIENT'S identification number | 3 Early withdrawal penalty | 4 Federal income tax withheld | Copy B For Recipient |
|---|---|---|---|---|

| RECIPIENT'S name | 5 Description | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
|---|---|---|
| Street address (including apt. no.) | 6 Original issue discount on U.S. Treasury obligations*<br>$ | |
| City, state, and ZIP code. | 7 Investment expenses<br>$ | |
| Account number (optional) | * This may not be the correct figure to report on your income tax return. See instructions on the back. | |

Form **1099-OID**                    (keep for your records)                    Department of the Treasury - Internal Revenue Service

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Original issue discount for 2003*<br>$<br>2 Other periodic interest<br>$ | OMB No. 1545-0117<br>**2003**<br>Form **1099-OID** | Original Issue Discount |
|---|---|---|---|

| PAYER'S Federal identification number | RECIPIENT'S identification number | 3 Early withdrawal penalty | 4 Federal income tax withheld | Copy B For Recipient |
|---|---|---|---|---|

| RECIPIENT'S name | 5 Description | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
|---|---|---|
| Street address (including apt. no.) | 6 Original issue discount on U.S. Treasury obligations*<br>$ | |
| City, state, and ZIP code. | 7 Investment expenses<br>$ | |
| Account number (optional) | * This may not be the correct figure to report on your income tax return. See instructions on the back. | |

Form **1099-OID**                    (keep for your records)                    Department of the Treasury - Internal Revenue Service

## Instructions for Recipient

Original issue discount (OID) is the excess of an obligation's stated redemption price at maturity over its issue price (acquisition price for a stripped bond or coupon). OID is taxable as interest over the life of the obligation. If you are the holder of an OID obligation, generally you must include an amount of OID in your gross income each year you hold the obligation. Obligations that may have OID include a bond, debenture, note, certificate, or other evidence of indebtedness having a term of more than 1 year. For example, the OID rules may apply to certificates of deposit (CDs), time deposits, bonus savings plans, and other deposit arrangements, especially if the payment of interest is deferred until maturity. In addition, the OID rules apply to Treasury inflation-indexed securities. See **Pub. 550**, Investment Income and Expenses, for more information.

If, as the record holder, you receive Form 1099-OID showing amounts belonging to another person, you are considered a **nominee** recipient. Complete a Form 1099-OID for each of the other owners showing the amounts allocable to each. File Copy A of the form with the IRS. Furnish Copy B to each owner. List yourself as the "payer" and the other owner as the "recipient." File Form(s) 1099-OID with **Form 1096,** Annual Summary and Transmittal of U.S. Information Returns, with the Internal Revenue Service Center for your area. On Form 1096, list yourself as the "filer." A husband or wife is not required to file a nominee return to show amounts owned by the other. If you bought or sold an obligation during the year and you are not a nominee, you are not required to issue or file Form 1099-OID showing the OID or stated interest allocable to the seller/buyer of the obligation.

**Box 1.** Shows the OID on the obligation for the part of the year you owned it. Report the amount in box 1 as interest income on your income tax return. However, depending on the type of debt instrument, the issue or acquisition date, and other factors (for example, if you paid acquisition or bond premium, or the obligation is a stripped bond or coupon), you may have to figure the correct amount of OID to report on your return. See **Pub. 1212,** List of Original Issue Discount Instruments, for details on how to figure the correct OID.

**Box 2.** Shows other interest on this obligation for the year, which is an amount separate from the OID. If you held the obligation the entire year, report this amount as interest income on your tax return. If you disposed of the obligation or acquired it from another holder during the year, see Pub. 550 for reporting instructions. If there is an amount in both boxes 2 and 6, the amount in box 2 is interest on a U.S. Treasury obligation and is exempt from state and local income taxes.

**Box 3.** Shows interest or principal forfeited if you withdrew the money before the maturity date of the obligation, such as from a CD. You may deduct this on the "Penalty on early withdrawal of savings" line of Form 1040.

**Box 4.** Shows backup withholding. Generally, a payer must backup withhold at a 30% rate if you did not furnish your taxpayer identification number to the payer. See **Form W-9,** Request for Taxpayer Identification Number and Certification, for information on backup withholding. **Include this amount on your income tax return as tax withheld.**

**Box 5.** Shows the identification number (CUSIP number) or description of the obligation. The description may include the stock exchange, issuer, coupon rate, and year of maturity.

**Box 6.** Shows OID on a U.S. Treasury obligation for the part of the year you owned it. Report this amount as interest income on your Federal income tax return, and see Pub. 1212 to figure any appropriate adjustments to this amount. This OID is exempt from state and local income taxes and is not included in box 1.

**Box 7.** Any amount shown is your share of investment expenses of a single-class REMIC. If you file Form 1040, you may deduct these expenses on the "Other expenses" line of **Schedule A (Form 1040)** subject to the 2% limit. This amount is included in box 2.

## Instructions for Recipient

Original issue discount (OID) is the excess of an obligation's stated redemption price at maturity over its issue price (acquisition price for a stripped bond or coupon). OID is taxable as interest over the life of the obligation. If you are the holder of an OID obligation, generally you must include an amount of OID in your gross income each year you hold the obligation. Obligations that may have OID include a bond, debenture, note, certificate, or other evidence of indebtedness having a term of more than 1 year. For example, the OID rules may apply to certificates of deposit (CDs), time deposits, bonus savings plans, and other deposit arrangements, especially if the payment of interest is deferred until maturity. In addition, the OID rules apply to Treasury inflation-indexed securities. See **Pub. 550**, Investment Income and Expenses, for more information.

If, as the record holder, you receive Form 1099-OID showing amounts belonging to another person, you are considered a **nominee** recipient. Complete a Form 1099-OID for each of the other owners showing the amounts allocable to each. File Copy A of the form with the IRS. Furnish Copy B to each owner. List yourself as the "payer" and the other owner as the "recipient." File Form(s) 1099-OID with **Form 1096,** Annual Summary and Transmittal of U.S. Information Returns, with the Internal Revenue Service Center for your area. On Form 1096, list yourself as the "filer." A husband or wife is not required to file a nominee return to show amounts owned by the other. If you bought or sold an obligation during the year and you are not a nominee, you are not required to issue or file Form 1099-OID showing the OID or stated interest allocable to the seller/buyer of the obligation.

**Box 1.** Shows the OID on the obligation for the part of the year you owned it. Report the amount in box 1 as interest income on your income tax return. However, depending on the type of debt instrument, the issue or acquisition date, and other factors (for example, if you paid acquisition or bond premium, or the obligation is a stripped bond or coupon), you may have to figure the correct amount of OID to report on your return. See **Pub. 1212,** List of Original Issue Discount Instruments, for details on how to figure the correct OID.

**Box 2.** Shows other interest on this obligation for the year, which is an amount separate from the OID. If you held the obligation the entire year, report this amount as interest income on your tax return. If you disposed of the obligation or acquired it from another holder during the year, see Pub. 550 for reporting instructions. If there is an amount in both boxes 2 and 6, the amount in box 2 is interest on a U.S. Treasury obligation and is exempt from state and local income taxes.

**Box 3.** Shows interest or principal forfeited if you withdrew the money before the maturity date of the obligation, such as from a CD. You may deduct this on the "Penalty on early withdrawal of savings" line of Form 1040.

**Box 4.** Shows backup withholding. Generally, a payer must backup withhold at a 30% rate if you did not furnish your taxpayer identification number to the payer. See **Form W-9,** Request for Taxpayer Identification Number and Certification, for information on backup withholding. **Include this amount on your income tax return as tax withheld.**

**Box 5.** Shows the identification number (CUSIP number) or description of the obligation. The description may include the stock exchange, issuer, coupon rate, and year of maturity.

**Box 6.** Shows OID on a U.S. Treasury obligation for the part of the year you owned it. Report this amount as interest income on your Federal income tax return, and see Pub. 1212 to figure any appropriate adjustments to this amount. This OID is exempt from state and local income taxes and is not included in box 1.

**Box 7.** Any amount shown is your share of investment expenses of a single-class REMIC. If you file Form 1040, you may deduct these expenses on the "Other expenses" line of **Schedule A (Form 1040)** subject to the 2% limit. This amount is included in box 2.

## Instructions for Recipient

Original issue discount (OID) is the excess of an obligation's stated redemption price at maturity over its issue price (acquisition price for a stripped bond or coupon). OID is taxable as interest over the life of the obligation. If you are the holder of an OID obligation, generally you must include an amount of OID in your gross income each year you hold the obligation. Obligations that may have OID include a bond, debenture, note, certificate, or other evidence of indebtedness having a term of more than 1 year. For example, the OID rules may apply to certificates of deposit (CDs), time deposits, bonus savings plans, and other deposit arrangements, especially if the payment of interest is deferred until maturity. In addition, the OID rules apply to Treasury inflation-indexed securities. See **Pub. 550**, Investment Income and Expenses, for more information.

If, as the record holder, you receive Form 1099-OID showing amounts belonging to another person, you are considered a **nominee** recipient. Complete a Form 1099-OID for each of the other owners showing the amounts allocable to each. File Copy A of the form with the IRS. Furnish Copy B to each owner. List yourself as the "payer" and the other owner as the "recipient." File Form(s) 1099-OID with **Form 1096,** Annual Summary and Transmittal of U.S. Information Returns, with the Internal Revenue Service Center for your area. On Form 1096, list yourself as the "filer." A husband or wife is not required to file a nominee return to show amounts owned by the other. If you bought or sold an obligation during the year and you are not a nominee, you are not required to issue or file Form 1099-OID showing the OID or stated interest allocable to the seller/buyer of the obligation.

**Box 1.** Shows the OID on the obligation for the part of the year you owned it. Report the amount in box 1 as interest income on your income tax return. However, depending on the type of debt instrument, the issue or acquisition date, and other factors (for example, if you paid acquisition or bond premium, or the obligation is a stripped bond or coupon), you may have to figure the correct amount of OID to report on your return. See **Pub. 1212,** List of Original Issue Discount Instruments, for details on how to figure the correct OID.

**Box 2.** Shows other interest on this obligation for the year, which is an amount separate from the OID. If you held the obligation the entire year, report this amount as interest income on your tax return. If you disposed of the obligation or acquired it from another holder during the year, see Pub. 550 for reporting instructions. If there is an amount in both boxes 2 and 6, the amount in box 2 is interest on a U.S. Treasury obligation and is exempt from state and local income taxes.

**Box 3.** Shows interest or principal forfeited if you withdrew the money before the maturity date of the obligation, such as from a CD. You may deduct this on the "Penalty on early withdrawal of savings" line of Form 1040.

**Box 4.** Shows backup withholding. Generally, a payer must backup withhold at a 30% rate if you did not furnish your taxpayer identification number to the payer. See **Form W-9,** Request for Taxpayer Identification Number and Certification, for information on backup withholding. **Include this amount on your income tax return as tax withheld.**

**Box 5.** Shows the identification number (CUSIP number) or description of the obligation. The description may include the stock exchange, issuer, coupon rate, and year of maturity.

**Box 6.** Shows OID on a U.S. Treasury obligation for the part of the year you owned it. Report this amount as interest income on your Federal income tax return, and see Pub. 1212 to figure any appropriate adjustments to this amount. This OID is exempt from state and local income taxes and is not included in box 1.

**Box 7.** Any amount shown is your share of investment expenses of a single-class REMIC. If you file Form 1040, you may deduct these expenses on the "Other expenses" line of **Schedule A (Form 1040)** subject to the 2% limit. This amount is included in box 2.

GJ-00000314

DEPARTMENT OF THE TREASURY                                    May 1, 20009
INTERNAL REVENU SERVICE CENTER
FRESNO, CA. 93888-0002

RE: 2004 1040X for 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

Dear IRS Agent,

Enclosed is a copy of the Taxpayer ID 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 tax return form 1040X for the Year 2004 and included
are copies of 1099-OID's showing the Tax withheld.

This enclosed return shows a request for a refund of interest income that was unreported and not
distributed to the creator/originator of the funds. The Banking institutions invested and made increased
returns on the principal without compensating or informing the creator of their actions. The 1099-OID
forms direct which bank is in possession of the withheld funds.

Please retrieve from the bank the requested funds and facilitate their return to the originator/creator
through the enclosed request for return so that the appropriate amount of tax can be facilitated.

If there are any problems or questions please feel free to communicate with the taxpayer through US
mail as the taxpayer is unable to communicate any other way. If you feel that the enclosed information
is incorrect or inappropriate, please consult your supervisor to ensure that you are not violating any
criminal or civil procedures by denying the commercial request that is enclosed. All forms are authorized
IRS documents showing valid OMB numbers.

Denial or delay in fulfilling this request will be considered to be a dishonor in Commerce and the agent
responding with dishonor will be liable for the enclosed return request as will the managing supervisor
and  the Commissioner of the Internal Revenue Service, DOUGLAS SCHULMAN (fiduciary) per Stirpes.
This letter is notice and billing for the requested return $55,185. If this amount is not refunded within 45
days the billing will begin accruing $1,000 per month for 12 months and $2,000 per month after this.

Thank you for your prompt attentions to this invoicing.

By: _George-Thomas Brokaw Authorized Representative_

George-Thomas:Brokaw
Secured Party Creditor
Power of Attorney on File

CC: Douglas Schulman
Enclosures: Form 1040, Schedule A, Schedule B, Schedule C, Schedule SE

W1-1 - Page 20 of 69

TC 300

| Form **1040X**<br>(Rev. February 2009) | Department of the Treasury—Internal Revenue Service<br>**Amended U.S. Individual Income Tax Return**<br>▶ See separate instructions. | OMB No. 1545-0074 |
|---|---|---|

This return is for calendar year ▶   2004   , or fiscal year ended ▶

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| GEORGE T | BROKAW | 278  40  2356 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| DEBRA S | BROKAW | 282  46  9839 |

ENVELOPE
MAY 0 1 2009
POSTMARK DATE

Home address (no. and street) or P.O. box if mail is not delivered to your home   Apt. no.
2260 PALM DR C

Phone number
(   )

City, town or post office, state, and ZIP code. If you have a foreign address, see page 4 of the instructions.
COLORADO SPRINGS CO 80918

**A** If the address shown above is different from that shown on your last return filed with the IRS, would you like us to change it
in our records? . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ Yes  ☒ No

**B** Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.
On original return ▶ ☐ Single  ☒ Married filing jointly  ☐ Married filing separately  ☐ Head of household  ☐ Qualifying widow(er)
On this return ▶ ☐ Single  ☒ Married filing jointly  ☐ Married filing separately  ☐ Head of household*  ☐ Qualifying widow(er)
* If the qualifying person is a child but not your dependent, see page 4 of the instructions.

Use Part II on the back to explain any changes

| | **Income and Deductions (see instructions)** | | **A. Original amount or as previously adjusted** (see page 4) | **B. Net change—** amount of increase or (decrease)— explain in Part II | **C. Correct amount** |
|---|---|---|---|---|---|
| 1 | Adjusted gross income (see page 4) . . . . . . . . . | 1 | 318 | 196786 | 197104 |
| 2 | Itemized deductions or standard deduction (see page 4) . | 2 | 9700 | 0 | 9700 |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . | 3 | -9382 | 196786 | 187404 |
| 4 | Exemptions. If changing, fill in Parts I and II on the back (see page 5) | 4 | 6200 | 0 | 6200 |
| 5 | Taxable income. Subtract line 4 from line 3 . . . . . | 5 | 0 | 181204 | 181204 |
| 6 | Tax (see page 5). Method used in col. C _____ | 6 | 0 | 40055 | 40055 |
| 7 | Credits (see page 6) . . . . . . . . . . . . . | 7 | 0 | 0 | 0 |
| 8 | Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 0 | 40055 | 40055 |
| 9 | Other taxes (see page 6) . . . . . . . . . . . | 9 | 0 | 11461 | 11461 |
| 10 | Total tax. Add lines 8 and 9 . . . . . . . . . . | 10 | 0 | 51516 | 51516 |
| 11 | Federal income tax withheld and excess social security and tier 1 RRTA tax withheld. If changing, see page 6 | 11 | 1552 | 105149 | 106701 |
| 12 | Estimated tax payments, including amount applied from prior year's return | 12 | 0 | 0 | 0 |
| 13 | Earned income credit (EIC) . . . . . . . . . . | 13 | 0 | 0 | 0 |
| 14 | Additional child tax credit from Form 8812 . . . . . | 14 | 0 | 0 | 0 |
| 15 | Credits from: recovery rebate; Form 4136; telephone excise tax; or from Forms 2439, 4136, 6406, 8685 or 8801 (refundable credit only) | 15 | 0 | 0 | 0 |
| 16 | Amount paid with request for extension of time to file (see page 8) | 16 | | | |
| 17 | Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | |
| 18 | Total payments. Add lines 11 through 17 in column C . . | 18 | | | 106701 |

**Refund or Amount You Owe**
**Note.** Allow 8-12 weeks to process Form 1040X.

| 19 | Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | 0 |
| 20 | Subtract line 19 from line 18 (see page 6) . . . . . | 20 | | | 106701 |
| 21 | **Amount you owe.** If line 10, column C, is more than line 20, enter the difference and see page 6 | 21 | | | |
| 22 | If line 10, column C, is less than line 20, enter the difference | 22 | | | 55185 |
| 23 | Amount of line 22 you want **refunded to you** . . . . | 23 | | | 55185 |
| 24 | Amount of line 22 you want applied to your   estimated tax | 24 | | | |

**Sign Here**
Joint return?
See page 2.
Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

Your signature                                   Date
Spouse's signature. If a joint return, both must sign.   Date

| **Paid Preparer's Use Only** | Preparer's signature | Date 4-28-09 | Check if self-employed ☒ | Preparer's SSN or PTIN P00896630 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | NUMBERS & BEYOND<br>5996 PINE RIDGE DR   80107 | EIN<br>Phone no. (   ) | |

For Paperwork Reduction Act Notice, see page 8 of instructions.        Cat. No. 11360L        Form **1040X** (Rev. 2-2009)

CLEARED BY STATUTES
FRESNO STATUTE TEAM
TEM   DATE MAY 1 3 2009

SIGNED
SFR CLERICAL

RECEIVED
MAY 2 2 2009
INTERNAL REVENUE SERVICE
CINCINNATI COMPLIANCE OPERATION, CINCINNATI
CAMPUS COMPLIANCE TEAM
EXAMINATION

JUN 1 1 2009
RECEIVED
SFR CLERICAL
CFP 303

OCT 2 7 2009
RECEIVED

FRESNO
INTERNAL REVENUE SERVICE

GJ-00000316

Form 1040X (Rev. 2-2009)

Page **2**

## Part I — Exemptions. See Form 1040 or 1040A instructions.

Complete this part **only** if you are:
- Increasing or decreasing the number of exemptions claimed on line 6d of the return you are amending, or
- Increasing or decreasing the exemption amount for housing individuals displaced by Hurricane Katrina or for housing Midwestern displaced individuals.

| | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|
| 25 | Yourself and spouse. **Caution.** If someone can claim you as a dependent, you cannot claim an exemption for yourself. | 25 | | |
| 26 | Your dependent children who lived with you | 26 | | |
| 27 | Your dependent children who did not live with you due to divorce or separation | 27 | | |
| 28 | Other dependents | 28 | | |
| 29 | Total number of exemptions. Add lines 25 through 28 | 29 | | |
| 30 | Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here. | 30 | | |
| 31 | If you are claiming an exemption amount for housing individuals displaced by Hurricane Katrina, enter the amount from Form 8914, line 2 for 2005 or line 6 for 2006. If you are claiming an exemption amount for housing Midwestern displaced individuals, enter the amount from the 2008 Form 8914, line 2. (See instructions for line 4). Otherwise enter -0- | 31 | | |
| 32 | Add lines 30 and 31. Enter the result here and on line 4 | 32 | | |

| Tax year | Exemption amount | But see the instructions for line 4 on page 5 if the amount on line 1 is over: |
|---|---|---|
| 2008 | $3,500 | $119,975 |
| 2007 | 3,400 | 117,300 |
| 2006 | 3,300 | 112,875 |
| 2005 | 3,200 | 109,475 |

33  Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First name   Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) ✔ If qualifying child for child tax credit (see page 7) | No. of children on 33 who: |
|---|---|---|---|---|
| | | | ☐ | • lived with you ▶ ☐ |
| | | | ☐ | • did not live with you due to divorce or separation (see page 7) ▶ ☐ |
| | | | ☐ | |
| | | | ☐ | Dependents on 33 not entered above ▶ ☐ |
| | | | ☐ | |

## Part II — Explanation of Changes

Enter the line number from the front of the form for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See pages 2 and 3 of the instructions. Also, check here . . . ▶ ☐

**CORRECT PREVIOUS FILINGS TO APPROPRIATELY REFLECT INCOME**

_____

_____

_____

_____

_____

## Part III — Presidential Election Campaign Fund. Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here . . . . . . . . . . . ▶ ☐
If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here . . . ▶ ☐

Form **1040X** (Rev. 2-2009)

GJ-00000317

W1-1 - Page 22 of 69

*Amended*

Form **1040**

Department of the Treasury—Internal Revenue Service

**U.S. Individual Income Tax Return** **2004** (99) IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2004, or other tax year beginning , 2004, ending , 20    OMB No. 1545-0074

**Label**
(See
instructions
on page 16.)

Use the IRS
label.
Otherwise,
please print
or type.

Your first name and initial: **GEORGE T**   Last name: **BROKAW**   Your social security number: 278 : 40 : 2356

If a joint return, spouse's first name and initial: **DEBRA S**   Last name: **BROKAW**   Spouse's social security number: 282 : 46 : 9839

Home address (number and street). If you have a P.O. box, see page 16.   Apt. no.
**2260 PALM DR C**

City, town or post office, state, and ZIP code. If you have a foreign address, see page 16.
**COLORADO SPRINGS CO 80918**

▲ **Important!** ▲
You **must** enter
your SSN(s) above.

**Presidential
Election Campaign**
(See page 16.)

▶ **Note.** Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ▶   You ☐ Yes ☑ No   Spouse ☑ Yes ☐ No

**Filing Status**

Check only
one box.

1 ☐ Single
2 ☑ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See page 17.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see page 17)

**Exemptions**

6a ☑ **Yourself.** If someone can claim you as a dependent, do not check box 6a
b ☑ **Spouse**
c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 18) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four
dependents, see
page 18.

Boxes checked
on 6a and 6b: **2**
No. of children
on 6c who:
• lived with you
• did not live with
you due to divorce
or separation
(see page 18)
Dependents on 6c
not entered above

d Total number of exemptions claimed   Add numbers on lines above ▶ **2**

**Income**

Attach Form(s)
W-2 here. Also
attach Forms
W-2G and
1099-R if tax
was withheld.

If you did not
get a W-2,
see page 19.

Enclose, but do
not attach, any
payment. Also,
please use
Form 1040-V.

7 Wages, salaries, tips, etc. Attach Form(s) W-2   **7**
8a Taxable interest. Attach Schedule B if required   **8a** 105141
b Tax-exempt interest. Do not include on line 8a   **8b**
9a Ordinary dividends. Attach Schedule B if required   **9a** 318
b Qualified dividends (see page 20)   **9b** 318
10 Taxable refunds, credits, or offsets of state and local income taxes (see page 20)   **10**
11 Alimony received   **11**
12 Business income or (loss). Attach Schedule C or C-EZ   **12** 79800
13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐   **13** 4607
14 Other gains or (losses). Attach Form 4797   **14**
15a IRA distributions   **15a**   b Taxable amount (see page 22)   **15b** 1859
16a Pensions and annuities   **16a**   b Taxable amount (see page 22)   **16b** 11017
17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E   **17**
18 Farm income or (loss). Attach Schedule F   **18**
19 Unemployment compensation   **19**
20a Social security benefits   **20a**   b Taxable amount (see page 24)   **20b**
21 Other income. List type and amount (see page 24)   **21**
22 Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶   **22** 202742

**Adjusted
Gross
Income**

RECEIVED
1431 31
MAY 0 6 2009
INTERNAL REVENUE SERVICE
FRESNO, CA

23 Educator expenses (see page 26)   **23**
24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ   **24**
25 IRA deduction (see page 26)   **25**
26 Student loan interest deduction (see page 28)   **26**
27 Tuition and fees deduction (see page 29)   **27**
28 Health savings account deduction. Attach Form 8889   **28**
29 Moving expenses. Attach Form 3903   **29**
30 One-half of self-employment tax. Attach Schedule SE   **30** 5638
31 Self-employed health insurance deduction (see page 30)   **31**
32 Self-employed SEP, SIMPLE, and qualified plans   **32**
33 Penalty on early withdrawal of savings   **33**
34a Alimony paid   b Recipient's SSN ▶   **34a**
35 Add lines 23 through 34a   **35** 5638
36 Subtract line 35 from line 22. This is your **adjusted gross income** ▶   **36** 197104

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 75.   Cat. No. 11320B   Form **1040** (2004)

GJ-00000318

Form 1040 (2004)    *Amended*    Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 37 | Amount from line 36 (adjusted gross income) . . . . . . . . . . . | 37 | 197104 |
| | 38a | Check ☐ You were born before January 2, 1940, ☐ Blind. } Total boxes | | |
| | | if: ☐ Spouse was born before January 2, 1940, ☐ Blind. } checked ▶ 38a ☐ | | |
| **Standard Deduction for—** | b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 31 and check here ▶ 38b ☐ | | |
| | 39 | **Itemized deductions** (from Schedule A) or your **standard deduction** (see left margin) . | 39 | 9700 |
| • People who checked any box on line 38a or 38b or who can be claimed as a dependent, see page 31. | 40 | Subtract line 39 from line 37 . . . . . . . . . . . . . . . | 40 | 187404 |
| | 41 | If line 37 is $107,025 or less, multiply $3,100 by the total number of exemptions claimed on line 6d. If line 37 is over $107,025, see the worksheet on page 33 . . . . . | 41 | 6200 |
| | 42 | **Taxable income.** Subtract line 41 from line 40. If line 41 is more than line 40, enter -0- . | 42 | 181204 |
| | 43 | **Tax** (see page 33). Check if any tax is from: a ☐ Form(s) 8814  b ☐ Form 4972 | 43 | 40055 |
| | 44 | **Alternative minimum tax** (see page 35). Attach Form 6251 . . . . . . . | 44 | |
| • All others: | 45 | Add lines 43 and 44 . . . . . . . . . . . . . . . . ▶ | 45 | 40055 |
| Single or Married filing separately, $4,850 | 46 | Foreign tax credit. Attach Form 1116 if required . . . | 46 | |
| | 47 | Credit for child and dependent care expenses. Attach Form 2441 | 47 | |
| | 48 | Credit for the elderly or the disabled. Attach Schedule R . . | 48 | |
| Married filing jointly or Qualifying widow(er), $9,700 | 49 | Education credits. Attach Form 8863 . . . . . . . | 49 | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 . . | 50 | |
| | 51 | Child tax credit (see page 37) . . . . . . . . . | 51 | |
| | 52 | Adoption credit. Attach Form 8839 . . . . . . . . | 52 | |
| Head of household, $7,150 | 53 | Credits from:  a ☐ Form 8396   b ☐ Form 8859 . . | 53 | |
| | 54 | Other credits. Check applicable box(es):  a ☐ Form 3800 | | |
| | | b ☐ Form 8801   c ☐ Specify _____ | 54 | |
| | 55 | Add lines 46 through 54. These are your **total credits** . . . . . . . . . | 55 | |
| | 56 | Subtract line 55 from line 45. If line 55 is more than line 45, enter -0- . . . . ▶ | 56 | |
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . | 57 | 11275 |
| | 58 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . | 59 | 186 |
| | 60 | Advance earned income credit payments from Form(s) W-2 . . . . . . . . | 60 | |
| | 61 | Household employment taxes. Attach Schedule H . . . . . . . . . . | 61 | |
| | 62 | Add lines 56 through 61. This is your **total tax** . . . . . . . . . . ▶ | 62 | 51516 |
| **Payments** | 63 | Federal income tax withheld from Forms W-2 and 1099 . . | 63 | 106701 |
| | 64 | 2004 estimated tax payments and amount applied from 2003 return | 64 | |
| If you have a qualifying child, attach Schedule EIC. | 65a | Earned income credit (EIC) . . . . . . . . | 65a | |
| | b | Nontaxable combat pay election ▶ | 65b | |
| | 66 | Excess social security and tier 1 RRTA tax withheld (see page 54) | 66 | |
| | 67 | Additional child tax credit. Attach Form 8812 . . . . | 67 | |
| | 68 | Amount paid with request for extension to file (see page 54) | 68 | |
| | 69 | Other payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 69 | |
| | 70 | Add lines 63, 64, 65a, and 66 through 69. These are your **total payments** . . . ▶ | 70 | 106701 |
| **Refund** Direct deposit? See page 54 and fill in 72b, 72c, and 72d. | 71 | If line 70 is more than line 62, subtract line 62 from line 70. This is the amount you **overpaid** | 71 | 55185 |
| | 72a | Amount of line 71 you want **refunded to you** . . . . . . . . . ▶ | 72a | 55185 |
| | ▶ b | Routing number _____  ▶ c Type: ☐ Checking ☐ Savings | | |
| | ▶ d | Account number _____ | | |
| | 73 | Amount of line 71 you want **applied to your 2005 estimated tax** ▶ | 73 | |
| **Amount You Owe** | 74 | **Amount you owe.** Subtract line 70 from line 62. For details on how to pay, see page 55 ▶ | 74 | |
| | 75 | Estimated tax penalty (see page 55) . . . . . . . | 75 | |
| **Third Party Designee** | | Do you want to allow another person to discuss this return with the IRS (see page 56)? ☐ **Yes.** Complete the following. ☐ **No** | | |
| | | Designee's name ▶ | Phone no. ▶ ( ) | | Personal identification number (PIN) |

**Sign Here**
Joint return? See page 17. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | | |
|---|---|---|---|
| Your signature | Date 5-1-09 | Your occupation Authorized Representative | Daytime phone number |
| Spouse's signature. If a joint return, both must sign. | Date 5-1-09 | Spouse's occupation Authorized Representative | |

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature B. Clk | Date 4-28-09 | Check if self-employed ☑ | Preparer's SSN or PTIN P00896630 |
| Firm's name (or yours if self-employed), address, and ZIP code | NUMBERS & BEYOND 5996 PINE RIDGE DR  80107 | EIN | |
| | | Phone no. ( ) | |

Form **1040** (2004)

GJ-00000319

W1-1 - Page 24 of 69

*Amended*

Schedules A&B (Form 1040) 2008

OMB No. 1545-0074     Page **2**

Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side.

**GEORGE T BROKAW    - 2004**

Your social security number
278 : 40 : 2356

# Schedule B—Interest and Ordinary Dividends

Attachment
Sequence No. **08**

| | | | Amount |
|---|---|---|---|
| **Part I**<br>**Interest**<br><br>(See page B-1<br>and the<br>instructions for<br>Form 1040,<br>line 8a.) | **1** | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶<br>**WELLS FARGO BANK 5729**<br>**KEY BANK 0633** | |
| | | | 55141 |
| | | | 50000 |
| **Note.** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | | | **1** |
| | **2** | Add the amounts on line 1 . . . . . . . . . . . . | **2** | 105141 |
| | **3** | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 . . . . . . | **3** | |
| | **4** | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | **4** | 105141 |

**Note.** If line 4 is over $1,500, you must complete Part III.

| | | | Amount |
|---|---|---|---|
| **Part II**<br>**Ordinary**<br>**Dividends**<br><br>(See page B-1<br>and the<br>instructions for<br>Form 1040,<br>line 9a.) | **5** | List name of payer ▶ | |
| **Note.** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | | | **5** |
| | **6** | Add the amounts on line 5. Enter the total here and on Form 1040, line 9a ▶ | **6** | |

**Note.** If line 6 is over $1,500, you must complete Part III.

| **Part III**<br>**Foreign**<br>**Accounts**<br>**and Trusts**<br><br>(See<br>page B-2.) | You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; or **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|---|
| | **7a** At any time during 2008, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See page B-2 for exceptions and filing requirements for Form TD F 90-22.1. . . . . . | | ✓ |
| | **b** If "Yes," enter the name of the foreign country ▶ . . . . . . . . . . . . . . . . . . . . | | |
| | **8** During 2008, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 . . . . . . . . | | ✓ |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule B (Form 1040) 2008

GJ-00000320


*Amended*

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

## Profit or Loss From Business
*(Sole Proprietorship)*

▶ Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.

▶ Attach to Form 1040 or 1041.   ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2004**

Attachment
Sequence No. **09**

Name of proprietor
**GEORGE T BROKAW**

Social security number (SSN)
270 : 40 : 2356

**A** Principal business or profession, including product or service (see page C-2 of the instructions)
**INSURANCE**

**B** Enter code from pages C-7, 8, & 9
▶ 5 | 2 | 3 | 9 | 0 | 0

**C** Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ▶ **2260 PALM DR C**
City, town or post office, state, and ZIP code **COLORADO SPRINGS, CO 80918**

**F** Accounting method:   (1) ☑ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶ ..............................

**G** Did you "materially participate" in the operation of this business during 2004? If "No," see page C-3 for limit on losses   ☑ Yes  ☐ No

**H** If you started or acquired this business during 2004, check here . . . . . . . . . . . . ▶ ☐

### Part I    Income

| | | | | |
|---|---|---|---|---|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-3 and check here . . . . . ▶ ☐ | 1 | 92843 | 00 |
| 2 | Returns and allowances | 2 | | |
| 3 | Subtract line 2 from line 1 | 3 | 92843 | 00 |
| 4 | Cost of goods sold (from line 42 on page 2) | 4 | | |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . | 5 | 92843 | 00 |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund (see page C-3) . . . | 6 | | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . ▶ | 7 | 92843 | 00 |

### Part II    Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | 1640 | 00 | 19 | Pension and profit-sharing plans | 19 | |
| 9 | Car and truck expenses (see page C-3) . . . . . | 9 | 7500 | 00 | 20 | Rent or lease (see page C-5): | | |
| | | | | | a | Vehicles, machinery, and equipment | 20a | |
| 10 | Commissions and fees | 10 | | | b | Other business property . . | 20b | |
| 11 | Contract labor (see page C-4) | 11 | | | 21 | Repairs and maintenance . . | 21 | |
| 12 | Depletion . . . . . | 12 | | | 22 | Supplies (not included in Part III) . | 22 | 1240 | 00 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-4) . . . . . . | 13 | | | 23 | Taxes and licenses . . . . | 23 | |
| | | | | | 24 | Travel, meals, and entertainment: | | |
| | | | | | a | Travel . . . . . . . | 24a | |
| 14 | Employee benefit programs (other than on line 19) . | 14 | | | b | Meals and entertainment . . | | |
| 15 | Insurance (other than health) . | 15 | | | c | Enter nondeductible amount included on line 24b (see page C-5) | | |
| 16 | Interest: | | | | | | | |
| a | Mortgage (paid to banks, etc.) . | 16a | | | d | Subtract line 24c from line 24b | 24d | |
| b | Other . . . . . . . | 16b | | | 25 | Utilities . . . . . . | 25 | 1628 | 00 |
| 17 | Legal and professional services . . . . . | 17 | 320 | 00 | 26 | Wages (less employment credits) | 26 | |
| 18 | Office expense . . . . | 18 | 715 | 00 | 27 | Other expenses (from line 48 on page 2) . . . . . | 27 | |

| | | | | |
|---|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 in columns . ▶ | 28 | 13043 | 00 |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 . . . . . . . . . . . | 29 | 79800 | 00 |
| 30 | Expenses for business use of your home. Attach Form 8829 . . . . . . . . . | 30 | | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | | |
| | • If a profit, enter on **Form 1040, line 12,** and also on **Schedule SE, line 2** (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3. | 31 | | |
| | • If a loss, you **must** go to line 32. | | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see page C-6). | | | |
| | • If you checked 32a, enter the loss on **Form 1040, line 12,** and also on **Schedule SE, line 2** (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3. | 32a ☑ All investment is at risk.<br>32b ☐ Some investment is not at risk. | | |
| | • If you checked 32b, you **must** attach Form 6198. | | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.    Cat. No. 11334P    Schedule C (Form 1040) 2004

*Amended*

Schedule C (Form 1040) 2004

Page **2**

**Part III**  **Cost of Goods Sold** (see page C-6)

| | | |
|---|---|---|
| 33 | Method(s) used to value closing inventory:   a ☐ Cost     b ☐ Lower of cost or market     c ☐ Other (attach explanation) | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No | |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . | 37 | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . | 38 | |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . | 40 | |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . | 42 | |

**Part IV**  **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-4 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year) ▶  1 / 1 / 2002

44  Of the total number of miles you drove your vehicle during 2004, enter the number of miles you used your vehicle for:

a  Business  20000     b  Commuting  500     c  Other  5998

45  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . ☐ Yes   ☑ No

46  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . ☑ Yes   ☐ No

47a  Do you have evidence to support your deduction? . . . . . . . . . . . ☑ Yes   ☐ No

  b  If "Yes," is the evidence written? . . . . . . . . . . . . . . . . ☑ Yes   ☐ No

**Part V**  **Other Expenses.** List below business expenses not included on lines 8–26 or line 30.

| | |
|---|---|
| .................................................. | |
| .................................................. | |
| .................................................. | |
| .................................................. | |
| .................................................. | |
| .................................................. | |
| .................................................. | |
| .................................................. | |
| 48  **Total other expenses.** Enter here and on page 1, line 27 . . . . . . . . | 48 | |

Schedule C (Form 1040) 2004

GJ-00000322

☒ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Original issue discount for 2004 | OMB No. 1545-0117 | Original Issue Discount |
|---|---|---|---|
| WELLS FARGO BANK<br>PO BOX 5247<br>DENVER CO 80274 | $ 55140.59 | **2004** | |
| | 2 Other periodic interest<br>$ | Form **1099-OID** | |

| PAYER'S Federal identification number | RECIPIENT'S identification number | 3 Early withdrawal penalty<br>$ | 4 Federal income tax withheld<br>$ 55140.59 | **Copy B** |
|---|---|---|---|---|
| 95-3235205 | 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 | | | **For Recipient** |

| RECIPIENT'S name | 5 Description | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
|---|---|---|
| GEORGE T BROKAW | BANK ACCOUNT CREDIT<br>ACCOUNT 5005155729 | |
| Street address (including apt. no.)<br>2260 PALM DR C | 6 Original issue discount on U.S. Treasury obligations*<br>$ | |
| City, state, and ZIP code<br>COLORADO SPRINGS CO  80918 | 7 Investment expenses<br>$ | |
| Account number (optional)<br>5005155729 | * This may not be the correct figure to report on your income tax return. See instructions on the back. | |

Form **1099-OID**                     (keep for your records)                     Department of the Treasury - Internal Revenue Service

---

☒ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Original issue discount for 2004* | OMB No. 1545-0117 | Original Issue Discount |
|---|---|---|---|
| KEY BANK<br>PO BOX 93885<br>CLEVELAND, OH  44101 | $ 50000.00 | **2004** | |
| | 2 Other periodic interest<br>$ | Form **1099-OID** | |

| PAYER'S Federal identification number | RECIPIENT'S identification number | 3 Early withdrawal penalty<br>$ | 4 Federal income tax withheld<br>$ 50000.00 | **Copy B** |
|---|---|---|---|---|
| 34-6787957 | 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 | | | **For Recipient** |

| RECIPIENT'S name | 5 Description | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
|---|---|---|
| GEORGE T BROKAW | BANK ACCOUNT CREDIT<br>ACCOUNT 760192020633 | |
| Street address (including apt. no.)<br>2260 PALM DR C | 6 Original issue discount on U.S. Treasury obligations*<br>$ | |
| City, state, and ZIP code<br>COLORADO SPRINGS CO  80918 | 7 Investment expenses<br>$ | |
| Account number (optional)<br>760192020633 | * This may not be the correct figure to report on your income tax return. See instructions on the back. | |

Form **1099-OID**                     (keep for your records)                     Department of the Treasury - Internal Revenue Service

DEPARTMENT OF THE TREASURY                                          May 1, 20009
INTERNAL REVENU SERVICE CENTER
FRESNO, CA. 93888-0002

RE: 2005 1040 for 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

Dear IRS Agent,

Enclosed is a copy of the Taxpayer ID 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 tax return form 1040 for the Year 2005 and included
are copies of 1099-OID's showing the Tax withheld.

This enclosed return shows a request for a refund of interest income that was unreported and not
distributed to the creator/originator of the funds. The Banking institutions invested and made increased
returns on the principal without compensating or informing the creator of their actions. The 1099-OID
forms direct which bank is in possession of the withheld funds.

Please retrieve from the bank the requested funds and facilitate their return to the originator/creator
through the enclosed request for return so that the appropriate amount of tax can be facilitated.

If there are any problems or questions please feel free to communicate with the taxpayer through US
mail as the taxpayer is unable to communicate any other way. If you feel that the enclosed information
is incorrect or inappropriate, please consult your supervisor to ensure that you are not violating any
criminal or civil procedures by denying the commercial request that is enclosed. All forms are authorized
IRS documents showing valid OMB numbers.

Denial or delay in fulfilling this request will be considered to be a dishonor in Commerce and the agent
responding with dishonor will be liable for the enclosed return request as will the managing supervisor
and the Commissioner of the Internal Revenue Service, DOUGLAS SCHULMAN (fiduciary) per Stirpes.
This letter is notice and billing for the requested return $48131. If this amount is not refunded within 45
days the billing will begin accruing $1,000 per month for 12 months and $2,000 per month after this.

Thank you for your prompt attentions to this invoicing.

By: _George -Thomas: Brokaw_ Authorized Representative
                                        George-Thomas:Brokaw
                                        Secured Party Creditor
                                        Power of Attorney on File

CC: Douglas Schulman
Enclosures: Form 1040, Schedule A, Schedule B, Schedule C, Schedule SE

GJ-00000324

Corrected

Form **1040**   Department of the Treasury—Internal Revenue Service   **2005**   (99)   IRS Use Only—Do not write or staple in this space.
**U.S. Individual Income Tax Return**

OMB No. 1545-0074

For the year Jan. 1–Dec. 31, 2005, or other tax year beginning _____, 2005, ending _____, 20___

**Label** (See instructions on page 16.) Use the IRS label. Otherwise, please print or type.

Your first name and initial: **GEORGE T**   Last name: **BROKAW**
Your social security number: **278 40 2356**

If a joint return, spouse's first name and initial: **DEBRA S**   Last name: **BROKAW**   *ENVELOPE*
Spouse's social security number: **282 46 9839**

Home address (number and street). If you have a P.O. box, see page 16.   Apt. no.: **2260 PALM DR**
MAY 01 2009 POSTMARK DATE
▲ You must enter your SSN(s) above. ▲

City, town or post office, state, and ZIP code. If you have a foreign address, see page 16.
**COLORADO SPRINGS CO 80918**

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 16) ▶ ☐ You ☐ Spouse

**Filing Status**
Check only one box.
1. ☐ Single
2. ☑ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person). (See page 17.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child (see page 17)

**Exemptions**
6a. ☑ Yourself. If someone can claim you as a dependent, do not check box 6a . . . . . }
6b. ☑ Spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . }
Boxes checked on 6a and 6b: **2**

c. Dependents:
| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✔ if qualifying child for child tax credit (see page 19) |
|---|---|---|---|
| | | | ☐ |
| **REC'D IN SECONDARY SC** MAY 2 6 2009 | | | ☐ |
| | | | ☐ |
| | | | ☐ |

No. of children on 6c who:
• lived with you _____
• did not live with you due to divorce or separation (see page 20) _____
Dependents on 6c not entered above _____

If more than four dependents, see page 19.

d. Total number of exemptions claimed . . . . . . . . . . . . . . . .
Add numbers on lines above ▶ **2**

**Income**
Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

7. Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . **7** **82817**
8a. Taxable interest. Attach Schedule B if required . . . . . . . **8a**
8b. Tax-exempt interest. Do not include on line 8a . . . **8b**
9a. Ordinary dividends. Attach Schedule B if required . . . . . . **9a**
9b. Qualified dividends (see page 23) . . . . . **9b**
10. Taxable refunds, credits, or offsets of state and local income taxes (see page 23) **10**
11. Alimony received . . . . . . . . . . . . . . . **11**
12. Business income or (loss). Attach Schedule C or C-EZ . . . . **12** **61805**
13. Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ **13**
14. Other gains or (losses). Attach Form 4797 . . . . . . . . **14**

If you did not get a W-2, see page 22.

15a. IRA distributions . . . **15a**   b Taxable amount (see page 25) **15b**
16a. Pensions and annuities . **16a**   b Taxable amount (see page 25) **16b** **5509**
17. Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E **17**

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

18. Farm income or (loss). Attach Schedule F . . . . . . . . **18**
19. Unemployment compensation . . . . . . . . . . **19**
20a. Social security benefits . **20a**   b Taxable amount (see page 27) **20b**
21. Other income. List type and amount (see page 29) . . . . . **21**
22. Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ **22** **150131**

**Adjusted Gross Income**

23. Educator expenses (see page 29) . . . . . . **23**
24. Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ **24**
25. Health savings account deduction. Attach Form 8889 . . **25**
26. Moving expenses. Attach Form 3903 . . . . . **26**
27. One-half of self-employment tax. Attach Schedule SE . . **27** **4367**
28. Self-employed SEP, SIMPLE, and qualified plans . . . **28**
29. Self-employed health insurance deduction (see page 30) . **29**
30. Penalty on early withdrawal of savings . . . . . **30**
31a. Alimony paid   b Recipient's SSN ▶ **31a**
32. IRA deduction (see page 31) . . . . . . . **32**
33. Student loan interest deduction (see page 33) . . . **33**
34. Tuition and fees deduction (see page 34) . . . . **34**
35. Domestic production activities deduction. Attach Form 8903 **35**
36. Add lines 23 through 31a and 32 through 35 . . . . . . . . . **36** **4367**
37. Subtract line 36 from line 22. This is your **adjusted gross income** . . . ▶ **37** **145764**

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 78.   Cat. No. 11320B   Form **1040** (2005)

RECEIVED MAY 27 2009 E.M.U

**RECEIVED**
JUN 12 2009
**AFTER CLERICAL**

RECEIVED 1431
MAY 06 2009
INTERNAL REVENUE SERVICE
FRESNO, CA

RECEIVED OCT 27 2009 FRP-503

GJ-00000325

Corrected

GJ-00000326

*Corrected*

Form 1040 (2005)

Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . | 38 | 145764 |
| | 39a | Check { You were born before January 2, 1941, ☐ Blind. } Total boxes | | |
| | | if: { ☐ Spouse was born before January 2, 1941, ☐ Blind. } checked ▶ 39a ☐ | | |
| **Standard Deduction for—** | b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 35 and check here ▶ 39b ☐ | | |
| | 40 | **Itemized deductions** (from Schedule A) or your **standard deduction** (see left margin) . . | 40 | 10000 |
| • People who checked any box on line 39a or 39b or who can be claimed as a dependent, see page 36. | 41 | Subtract line 40 from line 38 . . . . . . . . . . . . . | 41 | 135764 |
| | 42 | If line 38 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see page 37. Otherwise, multiply $3,200 by the total number of exemptions claimed on line 6d | 42 | 6400 |
| | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 129364 |
| • All others: | 44 | **Tax** (see page 37). Check if any tax is from: a ☐ Form(s) 8814  b ☐ Form 4972 . . | 44 | 25953 |
| Single or Married filing separately, $5,000 | 45 | **Alternative minimum tax** (see page 39). Attach Form 6251 . . . . . . | 45 | |
| | 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . ▶ | 46 | 25953 |
| Married filing jointly or Qualifying widow(er), $10,000 | 47 | Foreign tax credit. Attach Form 1116 if required . . . | 47 | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| | 49 | Credit for the elderly or the disabled. Attach Schedule R . . | 49 | |
| Head of household, $7,300 | 50 | Education credits. Attach Form 8863 . . . . . . | 50 | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 . | 51 | |
| | 52 | Child tax credit (see page 41). Attach Form 8901 if required . | 52 | |
| | 53 | Adoption credit. Attach Form 8839 . . . . . . . | 53 | |
| | 54 | Credits from: a ☐ Form 8396  b ☐ Form 8859 . . | 54 | |
| | 55 | Other credits. Check applicable box(es): a ☐ Form 3800 | | |
| | | b ☐ Form 8801  c ☐ Form _____ | 55 | |
| | 56 | Add lines 47 through 55. These are your **total credits** . . . . . . | 56 | |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- . . ▶ | 57 | 25953 |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE . . . . . . . . | 58 | 8733 |
| | 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 59 | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | |
| | 61 | Advance earned income credit payments from Form(s) W-2 . . . . | 61 | |
| | 62 | Household employment taxes. Attach Schedule H . . . . . . | 62 | |
| | 63 | Add lines 57 through 62. This is your **total tax** . . . . . . . ▶ | 63 | 34686 |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 . | 64 | 82817 |
| | 65 | 2005 estimated tax payments and amount applied from 2004 return | 65 | |
| If you have a qualifying child, attach Schedule EIC. | 66a | Earned income credit (EIC) . . . . . . . | 66a | |
| | b | Nontaxable combat pay election ▶ | 66b | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see page 59) | 67 | |
| | 68 | Additional child tax credit. Attach Form 8812 . . . . | 68 | |
| | 69 | Amount paid with request for extension to file (see page 59) | 69 | |
| | 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 . | 70 | |
| | 71 | Add lines 64, 65, 66a, and 67 through 70. These are your **total payments** . . . ▶ | 71 | 82817 |
| **Refund** | 72 | If line 71 is more than line 63, subtract line 63 from line 71. This is the amount you **overpaid** | 72 | 48131 |
| Direct deposit? See page 59 and fill in 73b, 73c, and 73d. | 73a | Amount of line 72 you want **refunded to you** . . . . . . ▶ | 73a | 48131 |
| | b | Routing number _____ ▶ c Type: ☐ Checking ☐ Savings | | |
| | d | Account number _____ | | |
| | 74 | Amount of line 72 you want **applied to your 2006 estimated tax** ▶ | 74 | |
| **Amount You Owe** | 75 | **Amount you owe.** Subtract line 71 from line 63. For details on how to pay, see page 60 ▶ | 75 | |
| | 76 | Estimated tax penalty (see page 60) . . . . . | 76 | |
| **Third Party Designee** | | Do you want to allow another person to discuss this return with the IRS (see page 61)? ☐ **Yes. Complete the following.** ☐ **No** | | |
| | | Designee's name ▶ | Phone no. ▶ (   ) | Personal identification number (PIN) ▶ |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 17.
Keep a copy for your records.

| Your signature | Date 5-7-09 | Your occupation Authorized Representative | Daytime phone number |
|---|---|---|---|
| _George Thomas Brokaw_ | | | |
| Spouse's signature. If a joint return, **both** must sign. | Date 5-7-09 | Spouse's occupation Authorized Rep | |
| _Relica Sue Brokaw_ | | | |

**Paid Preparer's Use Only**

| Preparer's signature By: _CLA_ | Date 4-28-09 | Check if self-employed ☑ | Preparer's SSN or PTIN P00896630 |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | **NUMBERS & BEYOND** **5996 PINE RIDGE DR, ELIZABETH CO 80107** | EIN _____ | |
| | | Phone no. (   ) | |

Form **1040** (2005)

♻ Printed on recycled paper

GJ-00000327

GJ-00000328



*Corrected*

| Schedules A&B (Form 1040) 2008 | OMB No. 1545-0074    Page **2** |
|---|---|

Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side.

**GEORGE T BROKAW    - 2005**

Your social security number: 278 : 40 : 2356

## Schedule B—Interest and Ordinary Dividends

Attachment Sequence No. **08**

**Part I Interest**

(See page B-1 and the instructions for Form 1040, line 8a.)

**Note.** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

1  List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶

| | Amount |
|---|---|
| WELLS FARGO BANK 5729 | 57817 |
| KEY BANK 0633 | 20000 |
| AMERICAN EXPRESS 1004 | 5000 |

2  Add the amounts on line 1 . . . . . . . . . . . . . . . **2**  82817

3  Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 . . . . . . . . . **3**

4  Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶  **4**  82817

Note. If line 4 is over $1,500, you must complete Part III.

**Part II Ordinary Dividends**

(See page B-1 and the instructions for Form 1040, line 9a.)

**Note.** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

5  List name of payer ▶

| | Amount |
|---|---|

6  Add the amounts on line 5. Enter the total here and on Form 1040, line 9a . ▶  **6**

Note. If line 6 is over $1,500, you must complete Part III.

**Part III Foreign Accounts and Trusts**

(See page B-2.)

You must complete this part if you (a) had over $1,500 of taxable interest or ordinary dividends; or (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | Yes | No |
|---|---|---|
| 7a  At any time during 2008, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See page B-2 for exceptions and filing requirements for Form TD F 90-22.1. . . . . . . | | ✓ |
| b  If "Yes," enter the name of the foreign country ▶ | | |
| 8  During 2008, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 . . . . . . . . | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.    Schedule B (Form 1040) 2008

GJ-00000329



GJ-00000330

W1-1 - Page 36 of 69

**Corrected**

| SCHEDULE C (Form 1040) | **Profit or Loss From Business** (Sole Proprietorship) | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service   (99) | ► Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B. ► Attach to Form 1040, 1040NR, or 1041.   ► See Instructions for Schedule C (Form 1040). | 200**8**$ Attachment Sequence No. 09 |

**Name of proprietor**  GEORGE BROKAW    **Social security number (SSN)**  278 : 40 : 2356

**A**  Principal business or profession, including product or service (see page C-3 of the instructions)
INSURANCE

**B**  Enter code from pages C-8, 10, & 11  ►

**C**  Business name. If no separate business name, leave blank.

**D**  Employer ID number (EIN), if any

**E**  Business address (including suite or room no.) ► 2260 PALM DR C
City, town or post office, state, and ZIP code    COLORADO SPRINGS CO 80916

**F**  Accounting method:   **(1)** ☑ Cash   **(2)** ☐ Accrual   **(3)** ☐ Other (specify) ►

**G**  Did you "materially participate" in the operation of this business during 2008? If "No," see page C-4 for limit on losses    ☑ Yes  ☐ No

**H**  If you started or acquired this business during 2008, check here    ► ☐

## Part I   Income

| | | | | |
|---|---|---|---|---|
| 1 | Gross receipts or sales. Caution. See page C-4 and check the box if: | | | |
| | • This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or | | | |
| | • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see page C-4 for limit on losses. | ► ☐ | 1 | 77362 |
| 2 | Returns and allowances | | 2 | |
| 3 | Subtract line 2 from line 1 | | 3 | |
| 4 | Cost of goods sold (from line 42 on page 2) | | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | | 5 | |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see page C-4) | | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 | ► | 7 | 77362 |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | 1230 | 18 | Office expense | 18 | 699 |
| 9 | Car and truck expenses (see page C-5) | 9 | 9750 | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see page C-6): | | |
| 11 | Contract labor (see page C-5) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-5) | 13 | | 21 | Repairs and maintenance | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | 1680 |
| | | | | 23 | Taxes and licenses | 23 | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | a | Travel | 24a | |
| 15 | Insurance (other than health) | 15 | | b | Deductible meals and entertainment (see page C-7) | 24b | |
| 16 | Interest: | | | 25 | Utilities | 25 | 1948 |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) | 26 | |
| b | Other | 16b | | 27 | Other expenses (from line 48 on page 2) | 27 | |
| 17 | Legal and professional services | 17 | 250 | | | | |

| | | | | |
|---|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 | ► | 28 | 15557 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | | 29 | 61805 |
| 30 | Expenses for business use of your home. Attach Form 8829 | | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | | |
| | • If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see page C-7). Estates and trusts, enter on **Form 1041, line 3.** | | 31 | |
| | • If a loss, you **must** go to line 32. | | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see page C-8). | | | |
| | • If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see the line 31 instructions on page C-7). Estates and trusts, enter on **Form 1041, line 3.** | | 32a ☑ All investment is at risk. | |
| | • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | | 32b ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see page C-9 of the instructions.    Cat. No. 11334P    Schedule C (Form 1040) 2008

GJ-00000331

GJ-00000332



W1-1 - Page 38 of 69

Schedule C (Form 1040) 2008

Page **2**

**Part III**   **Cost of Goods Sold (see page C-8)**

33   Method(s) used to value closing inventory:    **a** ☐ Cost    **b** ☐ Lower of cost or market    **c** ☐ Other (attach explanation)

34   Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes**    ☐ **No**

| | | |
|---|---|---|
| 35   Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . | **35** | |
| 36   Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . | **36** | |
| 37   Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . | **37** | |
| 38   Materials and supplies . . . . . . . . . . . . . . . . . | **38** | |
| 39   Other costs . . . . . . . . . . . . . . . . . . . | **39** | |
| 40   Add lines 35 through 39 . . . . . . . . . . . . . . . | **40** | |
| 41   Inventory at end of year . . . . . . . . . . . . . . . | **41** | |
| 42   **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . | **42** | |

**Part IV**   **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-5 to find out if you must file Form 4562.

43   When did you place your vehicle in service for business purposes? (month, day, year) ►   **01** / **01** / **2003**

44   Of the total number of miles you drove your vehicle during 2008, enter the number of miles you used your vehicle for:

   **a**   Business   22808 ...................   **b** Commuting (see instructions) ........................   **c** Other   5702 ...................

45   Was your vehicle available for personal use during off-duty hours? . . . . . . . . . ☑ **Yes**    ☐ **No**

46   Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . ☐ **Yes**    ☑ **No**

47a   Do you have evidence to support your deduction? . . . . . . . . . . . . ☑ **Yes**    ☐ **No**

   **b**   If "Yes," is the evidence written? . . . . . . . . . . . . . . . . ☑ **Yes**    ☐ **No**

**Part V**   **Other Expenses.** List below business expenses not included on lines 8–26 or line 30.

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 48   **Total other expenses.** Enter here and on page 1, line 27 . . . . . . . . . . . | **48** | |

Schedule C (Form 1040) 2008

GJ-00000333

GJ-00000334



**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Self-Employment Tax**

▶ Attach to Form 1040.   ▶ See Instructions for Schedule SE (Form 1040).

OMB No. 1545-0074

**2008**

Attachment
Sequence No. **17**

| Name of person with self-employment income (as shown on Form 1040) | Social security number of person with self-employment income ▶ | 278 | 40 | 2356 |
|---|---|---|---|---|
| GEORGE T BROKAW | | | | |

## Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self-employment from **other than** church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, **or**
- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order **is not** church employee income (see page SE-1).

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either "optional method" in Part II of Long Schedule SE (see page SE-4).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361 and received IRS approval not to be taxed on those earnings, **do not** file Schedule SE. Instead, write "Exempt—Form 4361" on Form 1040, line 57.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart **only** if you must file Schedule SE. If unsure, see *Who Must File Schedule SE*, above.



## Section A—Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.



| | | | |
|---|---|---|---|
| **1a** Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . . . . . . . . . | **1a** | | |
| **b** If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code X | **1b** | ( | ) |
| **2** Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see page SE-1 for types of income to report on this line. See page SE-3 for other income to report . . . . . . . . . . . . . . . . . . . | **2** | 61805 | |
| **3** Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . | **3** | 61805 | |
| **4** **Net earnings from self-employment.** Multiply line 3 by 92.35% (.9235). If less than $400, **do not** file this schedule; you do not owe self-employment tax . . . . . . . ▶ | **4** | 57077 | |
| **5** **Self-employment tax.** If the amount on line 4 is:<br>• $102,000 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 57.**<br>• More than $102,000, multiply line 4 by 2.9% (.029). Then, add $12,648 to the result.<br>Enter the result here and on **Form 1040, line 57** . . . . . . . . . . . | **5** | 8733 | |
| **6** **Deduction for one-half of self-employment tax.** Multiply line 5 by 50% (.5). Enter the result here and on **Form 1040, line 27** . . . | **6** | 4367 | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.      Cat. No. 11358Z      Schedule SE (Form 1040) 2008

GJ-00000336

☒ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Original issue discount for 2005 $57817.47 | OMB No. 1545-0117 | Original Issue Discount |
|---|---|---|---|
| WELLS FARGO BANK PO BOX 5247 DENVER CO 80274 | $ | **2005** | |
| | 2 Other periodic interest $ | Form **1099-OID** | |

| PAYER'S Federal identification number 95-3253200 | RECIPIENT'S identification number 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 | 3 Early withdrawal penalty $ | 4 Federal income tax withheld $57816.47 | **Copy B For Recipient** |
|---|---|---|---|---|
| RECIPIENT'S name GEORGE T BROKAW | | 5 Description BANK ACCOUNT CREDIT ACCOUNT 5005155729 | | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) 2260 PALM DR C | | 6 Original issue discount on U.S. Treasury obligations* $ | | |
| City, state, and ZIP code COLORADO SPRINGS CO 80918 | | 7 Investment expenses $ | | |
| Account number (see instructions) 5005155729 | | * This may not be the correct figure to report on your income tax return. See instructions on the back. | | |

Form **1099-OID**          (keep for your records)          Department of the Treasury - Internal Revenue Service

---

☒ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Original issue discount for 2005 $20000.00 | OMB No. 1545-0117 | Original Issue Discount |
|---|---|---|---|
| KEY BANK PO BOX 93885 CLEVELAND, OH 44101 | $ | **2005** | |
| | 2 Other periodic interest $ | Form **1099-OID** | |

| PAYER'S Federal identification number 34-0797957 | RECIPIENT'S identification number 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 | 3 Early withdrawal penalty $ | 4 Federal income tax withheld $ 20000.00 | **Copy B For Recipient** |
|---|---|---|---|---|
| RECIPIENT'S name GEORGE T BROKAW | | 5 Description BANK ACCOUNT CREDIT ACCOUNT 760192020633 | | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) 2260 PALM DR C | | 6 Original issue discount on U.S. Treasury obligations* $ | | |
| City, state, and ZIP code COLORADO SPRINGS CO 80918 | | 7 Investment expenses $ | | |
| Account number (see instructions) 760192020633 | | * This may not be the correct figure to report on your income tax return. See instructions on the back. | | |

Form **1099-OID**          (keep for your records)          Department of the Treasury - Internal Revenue Service

---

☒ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Original issue discount for 2005 $5000.00 | OMB No. 1545-0117 | Original Issue Discount |
|---|---|---|---|
| AMERICAN EXPRESS PO BOX 650448 DALLAS TX 75265-0448 | $ | **2005** | |
| | 2 Other periodic interest $ | Form **1099-OID** | |

| PAYER'S Federal identification number 13-3133497 | RECIPIENT'S identification number 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 | 3 Early withdrawal penalty $ | 4 Federal income tax withheld $ 5000.00 | **Copy B For Recipient** |
|---|---|---|---|---|
| RECIPIENT'S name GEORGE T BROKAW | | 5 Description CREDIT CARD REVOLVING ACCOUNT 372863888931004 | | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) 2260 PALM DR C | | 6 Original issue discount on U.S. Treasury obligations* $ | | |
| City, state, and ZIP code COLORADO SPRINGS CO 80918 | | 7 Investment expenses $ | | |
| Account number (see instructions) 372863888931004 | | * This may not be the correct figure to report on your income tax return. See instructions on the back. | | |

DEPARTMENT OF THE TREASURY
INTERNAL REVENU SERVICE CENTER
FRESNO, CA. 93888-0002

May 1, 20009

RE: 2006 1040 for 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

Dear IRS Agent,

Enclosed is a copy of the Taxpayer ID 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 tax return form 1040 for the Year 2006 and included are copies of 1099-OID's showing the Tax withheld.

This enclosed return shows a request for a refund of interest income that was unreported and not distributed to the creator/originator of the funds. The Banking institutions invested and made increased returns on the principal without compensating or informing the creator of their actions. The 1099-OID forms direct which bank is in possession of the withheld funds.

Please retrieve from the bank the requested funds and facilitate their return to the originator/creator through the enclosed request for return so that the appropriate amount of tax can be facilitated.

If there are any problems or questions please feel free to communicate with the taxpayer through US mail as the taxpayer is unable to communicate any other way. If you feel that the enclosed information is incorrect or inappropriate, please consult your supervisor to ensure that you are not violating any criminal or civil procedures by denying the commercial request that is enclosed. All forms are authorized IRS documents showing valid OMB numbers.

Denial or delay in fulfilling this request will be considered to be a dishonor in Commerce and the agent responding with dishonor will be liable for the enclosed return request as will the managing supervisor and the Commissioner of the Internal Revenue Service, DOUGLAS SCHULMAN (fiduciary) per Stirpes. This letter is notice and billing for the requested return $71,858. If this amount is not refunded within 45 days the billing will begin accruing $1,000 per month for 12 months and $2,000 per month after this.

Thank you for your prompt attentions to this invoicing.

By: _George-Thomas:Brokaw  Authorized Representative_

George-Thomas:Brokaw
Secured Party Creditor
Power of Attorney on File

CC: Douglas Schulman
Enclosures: Form 1040, Schedule A, Schedule B, Schedule C, Schedule SE

GJ-00000338

W1-1 - Page 44 of 53

*Corrected* 1502s 2672y

Please use this as a quick reference only! Refer to the FAFSA instructions for detailed information on how to complete your FAFSA.

Form **1040**   Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return** **2006**   (99)   IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2006, or other tax year beginning , 2006, ending , 20

OMB No. 1545-0074

**Label**
(See instructions on page 16.)
Use the IRS label.
Otherwise, please print or type.

Your first name and initial: GEORGE T   Last name: BROKAW   ✓ *VELOPE*
Your social security number: 278 40 2356

If a joint return, spouse's first name and initial: DEBRA S   Last name: BROKAW   MAY 0 1 2009
Spouse's social security number: 284 46 9839

Home address (number and street). If you have a P.O. box, see page 16.: 2260 PALM DR C   *POSTMARK DATE*

▲ You must enter your SSN(s) above. ▲

City, town or post office, state, and ZIP code. If you have a foreign address, see page 16.: COLORADO SPRINGS CO 80918

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 16) ▶ ☐ You ☐ Spouse

**Filing Status**
Check only one box.
1 ☐ Single
2 ☑ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See page 17.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see page 17)

**Exemptions**
6a ☑ Yourself. If someone can claim you as a dependent, do not check box 6a
b ☑ Spouse
Boxes checked on 6a and 6b: **2**

c Dependents:
| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 19) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see page 19.

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see page 20)
Dependents on 6c not entered above

d Total number of exemptions claimed

Add numbers on lines above ▶ **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 23.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

7 Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 |
8a Taxable interest. Attach Schedule B if required | 8a | 112030
b Tax-exempt interest. Do not include on line 8a | 8b |
9a Ordinary dividends. Attach Schedule B if required | 9a | **RECEIVED**
b Qualified dividends (see page 23) | 9b |
10 Taxable refunds, credits, or offsets of state and local income taxes (see page 24) | 10 |   JUN 0 9 2009
11 Alimony received | 11 |   **OCSC**
12 Business income or (loss). Attach Schedule C or C-EZ | 12 |
13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 |
14 Other gains or (losses). Attach Form 4797 | 14 |
15a IRA distributions | 15a | b Taxable amount (see page 25) | 15b |
16a Pensions and annuities | 16a | b Taxable amount (see page 26) | 16b | 11017
17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 |
18 Farm income or (loss). Attach Schedule F | 18 |
19 Unemployment compensation | 19 |
20a Social security benefits | 20a | b Taxable amount (see page 27) | 20b |
21 Other income. List type and amount (see page 29) | 21 |
22 Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 175565

*RECEIVED* ... MAY 0 8 2009 ... COLLECTION 05 ... ASFR/AR ... FRESNO SERVICE CENTER

JUL 16 2009 ... FRESNO SERVICE CENTER

**Adjusted Gross Income**

23 Archer MSA deduction. Attach Form 8853 | 23 |
24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 |
25 Health savings account deduction. Attach Form 8889 | 25 |
26 Moving expenses. Attach Form 3903 | 26 |
27 One-half of self-employment tax. Attach Schedule SE | 27 | 3711
28 Self-employed SEP, SIMPLE, and qualified plans | 28 |
29 Self-employed health insurance deduction (see page 29) | 29 |
30 Penalty on early withdrawal of savings | 30 |
31a Alimony paid b Recipient's SSN ▶ | 31a |
32 IRA deduction (see page 31) | 32 |
33 Student loan interest deduction (see page 33) | 33 |
34 Jury duty pay you gave to your employer | 34 |
35 Domestic production activities deduction. Attach Form 8903 | 35 |
36 Add lines 23 through 31a and 32 through 35 | 36 | 3711
37 Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 171854

RECEIVED 1431 MAY 0 6 2009 INTERNAL REVENUE SERVICE FRESNO, CA

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 80.   Cat. No. 11320B   Form **1040** (2006)

***For 15a minus15b and 16a minus16b, exclude rollovers for FAFSA, Worksheet B. If negative, enter zero.***

GJ-00000339

*Corrected*

Form 1040 (2006)                    **Page 2**

| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | 171854 |
|---|---|---|---|---|
| **Standard Deduction for—** | 39a | Check { ☐ You were born before January 2, 1942, ☐ Blind. } Total boxes { ☐ Spouse was born before January 2, 1942, ☐ Blind. } checked ▶ 39a | | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 34 and check here ▶ 39b ☐ | | |
| • People who checked any box on line 39a or 39b or who can be claimed as a dependent, see page 34. | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 10300 |
| | 41 | Subtract line 40 from line 38 | 41 | 161554 |
| | 42 | If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see page 36. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d | 42 | 6600 |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 154954 |
| • All others: | 44 | Tax (see page 36). Check if any tax is from: a ☐ Form(s) 8814  b ☐ Form 4972 | 44 | 32791 |
| Single or Married filing separately, $5,150 | 45 | Alternative minimum tax (see page 39). Attach Form 6251 | 45 | |
| Married filing jointly or Qualifying widow(er), $10,300 | 46 | Add lines 44 and 45 | 46 | 32791 |
| | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| | 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | |
| Head of household, $7,550 | 50 | Education credits. Attach Form 8863 | 50 | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| | 52 | Residential energy credits. Attach Form 5695 | 52 | |
| | 53 | Child tax credit (see page 42). Attach Form 8901 if required | 53 | |
| | 54 | Credits from: a ☐ Form 8396 b ☐ Form 8839 c ☐ Form 8859 | 54 | |
| | 55 | Other credits: a ☐ Form 3800 b ☐ Form 8801 c ☐ Form ___ | 55 | |
| | 56 | Add lines 47 through 55. These are your total credits | 56 | |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- ▶ | 57 | 32791 |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE | 58 | 7421 |
| | 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 59 | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | |
| | 61 | Advance earned income credit payments from Form(s) W-2, box 9 | 61 | |
| | 62 | Household employment taxes. Attach Schedule H | 62 | |
| | 63 | Add lines 57 through 62. This is your total tax ▶ | 63 | 40212 |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 112030 |
| | 65 | 2006 estimated tax payments and amount applied from 2005 return | 65 | |
| If you have a qualifying child, attach Schedule EIC. | 66a | Earned income credit (EIC) | 66a | |
| | b | Nontaxable combat pay election ▶ 66b | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see page 60) | 67 | |
| | 68 | Additional child tax credit. Attach Form 8812 | 68 | |
| | 69 | Amount paid with request for extension to file (see page 60) | 69 | |
| | 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | |
| | 71 | Credit for federal telephone excise tax paid. Attach Form 8913 if required | 71 | 40 |
| | 72 | Add lines 64, 65, 66a, and 67 through 71. These are your total payments ▶ | 72 | 112070 |
| **Refund** Direct deposit? See page 61 and fill in 74b, 74c, and 74d, or Form 8888. | 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you overpaid | 73 | 71858 |
| | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 74a | 71858 |
| | b | Routing number ___ ▶ c Type: ☐ Checking ☐ Savings | | |
| | d | Account number ___ | | |
| | 75 | Amount of line 73 you want applied to your 2007 estimated tax ▶ 75 | | |
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 63. For details on how to pay, see page 62 ▶ | 76 | |
| | 77 | Estimated tax penalty (see page 62) 77 | | |
| **Third Party Designee** | | Do you want to allow another person to discuss this return with the IRS (see page 63)? ☐ Yes. Complete the following. ☐ No | | |
| | | Designee's name ▶     Phone no. ▶ ( )     Personal identification number (PIN) ▶ | | |

**Sign Here**
Joint return? See page 17.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature: *George-Thomas; Brown*   Date: 5-1-09   Your occupation: Authorized Representative   Daytime phone number

Spouse's signature. If a joint return, both must sign. *Nellie-Sue-Brown*   Date: 5-1-09   Spouse's occupation: Authorized Representative

**Paid Preparer's Use Only**

| Preparer's signature | By: C.A. | Date 42804 | Check if self-employed ☑ | Preparer's SSN or PTIN P00896630 |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | NUMBERS & BEYOND  5996 PINE RIDGE DR ELIZABETH CO 80107 | | EIN    Phone no. ( ) | |

Form **1040** (2006)

"Line 70, from IRS form 4136 credit for federal tax on special fuels - line 20 - nonfarmers only"

GJ-00000340

*Corrected*

Schedules A&B (Form 1040) 2008

OMB No. 1545-0074   Page **2**

Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side.

GEORGE T BROKAW   - 2006

Your social security number
278 : 40 : 2356

## Schedule B—Interest and Ordinary Dividends

Attachment Sequence No. **08**

| | | | | Amount |
|---|---|---|---|---|
| **Part I** **Interest** (See page B-1 and the instructions for Form 1040, line 8a.) | 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶ | | |
| | | WELLS FARGO BANK 5729 | | 17077 |
| | | KEY BANK 0633 | | 3000 |
| | | WASHINGTON MUTUAL BANK 1863 | | 7700 |
| | | BANK OF AMERICA 1249 | | 8000 |
| | | CHRYSLER FINANCIAL 5125 | | 24304 |
| | | FIRST NATIONAL BANK 1677 | 1 | 22021 |
| | | SECURITY SERVICE FED CU 8020 | | 29928 |
| **Note.** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | | | | |
| | 2 | Add the amounts on line 1 . . . . . . . . . | 2 | 112030 |
| | 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 . . . . . . . . . . | 3 | |
| | 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | 4 | 112030 |

**Note.** If line 4 is over $1,500, you must complete Part III.

| | | | | Amount |
|---|---|---|---|---|
| **Part II** **Ordinary Dividends** (See page B-1 and the instructions for Form 1040, line 9a.) | 5 | List name of payer ▶ | | |
| | | | | |
| | | | | |
| | | | | |
| **Note.** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | | | 5 | |
| | | | | |
| | | | | |
| | | | | |
| | 6 | Add the amounts on line 5. Enter the total here and on Form 1040, line 9a ▶ | 6 | |

**Note.** If line 6 is over $1,500, you must complete Part III.

| **Part III** **Foreign Accounts and Trusts** (See page B-2.) | You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; or **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|---|
| | **7a** At any time during 2008, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See page B-2 for exceptions and filing requirements for Form TD F 90-22.1. . . . . . | | ✓ |
| | **b** If "Yes," enter the name of the foreign country ▶ | | |
| | **8** During 2008, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 . . . . . . . | | ✓ |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule B (Form 1040) 2008

GJ-00000341

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Profit or Loss From Business

*Corrected*

(Sole Proprietorship)

▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.

▶ Attach to Form 1040, 1040NR, or 1041.   ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2008**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| GEORGE T BROKAW | 278 : 40 : 2356 |

**A** Principal business or profession, including product or service (see page C-3 of the instructions)

INSURANCE

**B** Enter code from pages C-8, 10, & 11

▶ | | |

**C** Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN), if any

| | | | | | | | | | |

**E** Business address (including suite or room no.) ▶ ..............................................
City, town or post office, state, and ZIP code

**F** Accounting method:   (1) ☑ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶ ...........................

**G** Did you "materially participate" in the operation of this business during 2008? If "No," see page C-4 for limit on losses   ☑ Yes   ☐ No

**H** If you started or acquired this business during 2008, check here   .   .   .   .   .   .   .   .   .   ▶ ☐

## Part I   Income

| | | | |
|---|---|---|---:|
| 1 | Gross receipts or sales. Caution. See page C-4 and check the box if: | | |
| | • This income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, or | | |
| | • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see page C-4 for limit on losses. ▶ ☐ | **1** | 68433 |
| 2 | Returns and allowances | **2** | |
| 3 | Subtract line 2 from line 1 | **3** | 68433 |
| 4 | Cost of goods sold (from line 42 on page 2) | **4** | |
| 5 | Gross profit. Subtract line 4 from line 3 | **5** | |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see page C-4) | **6** | |
| 7 | Gross income. Add lines 5 and 6   ▶ | **7** | 68433 |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---:|---|---|---:|---:|
| 8 | Advertising | **8** | 1460 | 18 Office expense | **18** | 1388 |
| 9 | Car and truck expenses (see page C-5) | **9** | 8819 | 19 Pension and profit-sharing plans | **19** | |
| 10 | Commissions and fees | **10** | | 20 Rent or lease (see page C-5): | | |
| 11 | Contract labor (see page C-5) | **11** | | a Vehicles, machinery, and equipment | **20a** | |
| 12 | Depletion | **12** | | b Other business property | **20b** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-5) | **13** | | 21 Repairs and maintenance | **21** | |
| | | | | 22 Supplies (not included in Part III) | **22** | 1680 |
| | | | | 23 Taxes and licenses | **23** | |
| | | | | 24 Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) | **14** | | a Travel | **24a** | |
| 15 | Insurance (other than health) | **15** | | b Deductible meals and entertainment (see page C-7) | **24b** | |
| 16 | Interest: | | | 25 Utilities | **25** | 2218 |
| a | Mortgage (paid to banks, etc.) | **16a** | | 26 Wages (less employment credits) | **26** | |
| b | Other | **16b** | | 27 Other expenses (from line 48 on page 2) | **27** | |
| 17 | Legal and professional services | **17** | 350 | | | |

| | | | |
|---|---|---|---:|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27   ▶ | **28** | 15915 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | **29** | 52518 |
| 30 | Expenses for business use of your home. Attach Form 8829 | **30** | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see page C-7). Estates and trusts, enter on Form 1041, line 3. | **31** | 52518 |
| | • If a loss, you must go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see page C-8). | | |
| | • If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see the line 31 instructions on page C-7). Estates and trusts, enter on Form 1041, line 3. | 32a ☑ All investment is at risk. | |
| | • If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32b ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see page C-9 of the instructions.      Cat. No. 11334P      Schedule C (Form 1040) 2008

GJ-00000342

*Corrected*

Schedule C (Form 1040) 2008

Page **2**

| **Part III** | **Cost of Goods Sold (see page C-8)** |
|---|---|

**33** Method(s) used to value closing inventory:   a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

| | | |
|---|---|---|
| **35** Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . | **35** | |
| **36** Purchases less cost of items withdrawn for personal use . . . . . . . . . . . | **36** | |
| **37** Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . | **37** | |
| **38** Materials and supplies . . . . . . . . . . . . . . . . . . . . | **38** | |
| **39** Other costs . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| **40** Add lines 35 through 39 . . . . . . . . . . . . . . . . . . | **40** | |
| **41** Inventory at end of year . . . . . . . . . . . . . . . . . . | **41** | |
| **42** Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . | **42** | |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-5 to find out if you must file Form 4562. |
|---|---|

**43** When did you place your vehicle in service for business purposes? (month, day, year) ▶  01 / 01 / 2003

**44** Of the total number of miles you drove your vehicle during 2008, enter the number of miles you used your vehicle for:

a   Business **19818**   b  Commuting (see instructions) ............   c Other **4955**

**45** Was your vehicle available for personal use during off-duty hours? . . . . . . . . . ☐ Yes   ☑ No

**46** Do you (or your spouse) have another vehicle available for personal use? . . . . . . . ☑ Yes   ☐ No

**47a** Do you have evidence to support your deduction? . . . . . . . . . . . . . ☑ Yes   ☐ No

**b** If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . ☑ Yes   ☐ No

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8–26 or line 30. |
|---|---|

| | | |
|---|---|---|
| .......................................... | | |
| .......................................... | | |
| .......................................... | | |
| .......................................... | | |
| .......................................... | | |
| .......................................... | | |
| .......................................... | | |
| .......................................... | | |

| | | |
|---|---|---|
| **48** Total other expenses. Enter here and on page 1, line 27 . . . . . . . . . . | **48** | |

GJ-00000343

*Corrected*

**SCHEDULE SE**
(Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

# Self-Employment Tax

OMB No. 1545-0074

**2008** 6

Attachment
Sequence No. **17**

► Attach to Form 1040.   ► See Instructions for Schedule SE (Form 1040).

| Name of person with self-employment income (as shown on Form 1040) | Social security number of person with self-employment income ► | 278 | 40 | 2356 |
|---|---|---|---|---|
| GEORGE T BROKAW | | | | |

## Who Must File Schedule SE

You must file Schedule SE if:

- You had net earnings from self-employment from other than church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, or
- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order is not church employee income (see page SE-1).

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either "optional method" in Part II of Long Schedule SE (see page SE-4).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361 and received IRS approval not to be taxed on those earnings, do not file Schedule SE. Instead, write "Exempt—Form 4361" on Form 1040, line 57.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

Note. Use this flowchart only if you must file Schedule SE. If unsure, see *Who Must File Schedule SE*, above.



## Section A—Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.



| | | | |
|---|---|---|---|
| 1a | Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . . . . . . . . . . | 1a | |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code X | 1b | ( ) |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see page SE-1 for types of income to report on this line. See page SE-3 for other income to report . . . . . . . . . . . . . . . . . . | 2 | 52518 |
| 3 | Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . . . | 3 | 52518 |
| 4 | Net earnings from self-employment. Multiply line 3 by 92.35% (.9235). If less than $400, do not file this schedule; you do not owe self-employment tax . . . . . . . . . ► | 4 | 48500 |
| 5 | Self-employment tax. If the amount on line 4 is: • $102,000 or less, multiply line 4 by 15.3% (.153). Enter the result here and on Form 1040, line 57. • More than $102,000, multiply line 4 by 2.9% (.029). Then, add $12,648 to the result. Enter the total here and on Form 1040, line 57 . . . . . . . . . . . . | 5 | 7421 |
| 6 | Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.5). Enter the result here and on Form 1040, line 27 . . . . | 6 | 3711 | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.   Cat. No. 11358Z   Schedule SE (Form 1040) 2008

GJ-00000344

☒ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Original issue discount for 2006 24304.48 | OMB No. 1545-0117 | |
|---|---|---|---|
| CHRYSLER FINANCIAL 2050 ROANOKE RD WESTLAKE TX 76262-9616 | $ 2 Other periodic interest $ | 20 06 Form 1099-OID | Original Issue Discount |

| PAYER'S federal identification number 38-3536414 | RECIPIENT'S identification number 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 | 3 Early withdrawal penalty $ | 4 Federal income tax withheld 24304.48 $ | Copy B For Recipient |
|---|---|---|---|---|
| RECIPIENT'S name GEORGE T BROKAW | | 5 Description    CREDIT ACCOUNT ACCOUNT 1004555125 | | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) 2260 PALM DR C | | 6 Original issue discount on U.S. Treasury obligations* $ | | |
| City, state, and ZIP code COLORADO SPRINGS CO 80918 | | 7 Investment expenses $ | | |
| Account number (see instructions) 1004555125 | | * This may not be the correct figure to report on your income tax return. See instructions on the back. | | |

Form 1099-OID                     (keep for your records)                     Department of the Treasury - Internal Revenue Service

☒ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Original issue discount for 2006 29928.00 | OMB No. 1545-0117 | |
|---|---|---|---|
| SECUREITY SERVICE FED CU 310 E ABRIENDO AVE PUEBLO CO 81004-4298 | $ 2 Other periodic interest $ | 20 06 Form 1099-OID | Original Issue Discount |

| PAYER'S federal identification number 74-1277697 | RECIPIENT'S identification number 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 | 3 Early withdrawal penalty $ | 4 Federal income tax withheld 29928.00 $ | Copy B For Recipient |
|---|---|---|---|---|
| RECIPIENT'S name GEORGE T BROKAW | | 5 Description    CREDIT ACCOUNT ACCOUNT 4624918020 | | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) 2260 PALM DR C | | 6 Original issue discount on U.S. Treasury obligations* $ | | |
| City, state, and ZIP code COLORADO SPRINGS CO 80918 | | 7 Investment expenses $ | | |
| Account number (see instructions) 4624918020 | | * This may not be the correct figure to report on your income tax return. See instructions on the back. | | |

Form 1099-OID                     (keep for your records)                     Department of the Treasury - Internal Revenue Service

☒ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Original issue discount for 2006 8000.00 | OMB No. 1545-0117 | |
|---|---|---|---|
| BANK OF AMERICA PO BOX 17329 BALTIMORE MD 21297-1309 | $ 2 Other periodic interest $ | 20 06 Form 1099-OID | Original Issue Discount |

| PAYER'S federal identification number 94-1687665 | RECIPIENT'S identification number 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 | 3 Early withdrawal penalty $ | 4 Federal income tax withheld 8000.00 $ | Copy B For Recipient |
|---|---|---|---|---|
| RECIPIENT'S name GEORGE T BROKAW | | 5 Description    CREDIT CARD REVOLVING ACCOUNT 4888603132751249 | | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) 2260 PALM DR C | | 6 Original issue discount on U.S. Treasury obligations* $ | | |
| City, state, and ZIP code COLORADO SPRINGS CO 80918 | | 7 Investment expenses $ | | |
| Account number (see instructions) 4888603132751249 | | * This may not be the correct figure to report on your income tax return. See instructions on the back. | | |

☒ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Original issue discount for 2006 $ 202021.11 | OMB No. 1545-0117 | Original Issue Discount |
|---|---|---|---|
| First National Bank P.O. Box 270 Las Animas, CO. 81054-0270 | 2 Other periodic interest $ | 2006 Form 1099-OID | |

| PAYER'S federal identification number 84-0248743 | RECIPIENT'S identification number 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 | 3 Early withdrawal penalty $ | 4 Federal income tax withheld $ 20021.11 | Copy B For Recipient |
|---|---|---|---|---|
| RECIPIENT'S name GEORGE T BROKAW | | 5 Description BANK ACCOUNT ACCOUNT 200501677 | | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) 2260 Palm Drive | | 6 Original issue discount on U.S. Treasury obligations* $ | | |
| City, state, and ZIP code Colorado Springs, CO. 80918 | | 7 Investment expenses $ | | |
| Account number (see instructions) 200501677 | | * This may not be the correct figure to report on your income tax return. See instructions on the back. | | |

Form 1099-OID               (keep for your records)        Department of the Treasury - Internal Revenue Service

---

☒ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Original issue discount for 2006 $ 17077.04 | OMB No. 1545-0117 | Original Issue Discount |
|---|---|---|---|
| WELLS FARGO BANK P.O. Box 5247 Denver, CO. 80274 | 2 Other periodic interest $ | 2006 Form 1099-OID | |

| PAYER'S federal identification number 95-3233208 | RECIPIENT'S identification number 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 | 3 Early withdrawal penalty $ | 4 Federal income tax withheld $ 17077.04 | Copy B For Recipient |
|---|---|---|---|---|
| RECIPIENT'S name GEORGE T BROKAW | | 5 Description BANK ACCOUNT ACCOUNT 500-5155729 | | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) 2260 Palm Drive | | 6 Original issue discount on U.S. Treasury obligations* $ | | |
| City, state, and ZIP code Colorado Springs, CO. 80918 | | 7 Investment expenses $ | | |
| Account number (see instructions) 500-5155729 | | * This may not be the correct figure to report on your income tax return. See instructions on the back. | | |

Form 1099-OID               (keep for your records)        Department of the Treasury - Internal Revenue Service

W1-1 - Page 52 of 69

☐ VOID   ☒ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Original issue discount for 2006 | OMB No. 1545-0117 | |
|---|---|---|---|
| KEY BANK P.O. BOX 93885 CLEVELAND, OH 44101 | $ 3000.00 | **2006** | **Original Issue Discount** |
| | 2 Other periodic interest $ | Form **1099-OID** | |

| PAYER'S federal identification number | RECIPIENT'S identification number | 3 Early withdrawal penalty | 4 Federal income tax withheld | **Copy B** |
|---|---|---|---|---|
| 34-0797957 | 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 | $ | $ 3000.00 | **For Recipient** |

| RECIPIENT'S name | 5 Description | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
|---|---|---|
| GEORGE T BROKAW | BANK ACCOUNT ACCOUNT 760192020633 | |
| Street address (including apt. no.) 2260 Palm Drive | 6 Original issue discount on U.S. Treasury obligations $ | |
| City, state, and ZIP code Colorado Springs, CO. 80918 | 7 Investment expenses $ | |

| Account number (see instructions) 760192020633 | 2nd TIN not. ☐ | |
|---|---|---|

Form **1099-OID**

Department of the Treasury - Internal Revenue Service

---

☐ VOID   ☒ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Original issue discount for 2006 | OMB No. 1545-0117 | |
|---|---|---|---|
| WASHINGTON MUTUAL BANK P.O. BOX 660433 DALLAS, TX. 75266-0433 | $ 7700.00 | **2006** | **Original Issue Discount** |
| | 2 Other periodic interest $ | Form **1099-OID** | |

| PAYER'S federal identification number | RECIPIENT'S identification number | 3 Early withdrawal penalty | 4 Federal income tax withheld | **Copy B** |
|---|---|---|---|---|
| 68-0170274 | 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 | $ | $ 7700.00 | **For Recipient** |

| RECIPIENT'S name | 5 Description | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
|---|---|---|
| GEORGE T BROKAW | BANK ACCOUNT ACCOUNT 4121-3723-0000-1863 | |
| Street address (including apt. no.) 2260 Palm Drive | 6 Original issue discount on U.S. Treasury obligations $ | |
| City, state, and ZIP code Colorado Springs, CO. 80918 | 7 Investment expenses $ | |

| Account number (see instructions) 4121-3723-0000-1863 | 2nd TIN not. ☐ | |
|---|---|---|

Form **1099-OID**

Department of the Treasury - Internal Revenue Service

DEPARTMENT OF THE TREASURY
INTERNAL REVENU SERVICE CENTER
FRESNO, CA. 93888-0002

May 1, 20009

RE: 2007 1040 for 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

Dear IRS Agent,

Enclosed is a copy of the Taxpayer ID 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 tax return form 1040 for the Year 2007 and included
are copies of 1099-OID's showing the Tax withheld.

This enclosed return shows a request for a refund of interest income that was unreported and not
distributed to the creator/originator of the funds. The Banking institutions invested and made increased
returns on the principal without compensating or informing the creator of their actions. The 1099-OID
forms direct which bank is in possession of the withheld funds.

Please retrieve from the bank the requested funds and facilitate their return to the originator/creator
through the enclosed request for return so that the appropriate amount of tax can be facilitated.

If there are any problems or questions please feel free to communicate with the taxpayer through US
mail as the taxpayer is unable to communicate any other way. If you feel that the enclosed information
is incorrect or inappropriate, please consult your supervisor to ensure that you are not violating any
criminal or civil procedures by denying the commercial request that is enclosed. All forms are authorized
IRS documents showing valid OMB numbers.

Denial or delay in fulfilling this request will be considered to be a dishonor in Commerce and the agent
responding with dishonor will be liable for the enclosed return request as will the managing supervisor
and  the Commissioner of the Internal Revenue Service, DOUGLAS SCHULMAN (fiduciary) per Stirpes.
This letter is notice and billing for the requested return $52,347. If this amount is not refunded within 45
days the billing will begin accruing $1,000 per month for 12 months and $2,000 per month after this.

Thank you for your prompt attentions to this invoicing.

By: _George-Thomas: Brokaw  Authorized Representative_

George-Thomas:Brokaw
Secured Party Creditor
Power of Attorney on File

CC: Douglas Schulman
Enclosures: Form 1040, Schedule A, Schedule B, Schedule C, Schedule SE

GJ-00000348